## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

EQUITY ANALYTICS, LLC, operating as   :
EQUITY METHODS,       :
              :
    **Plaintiffs,**     :
              :
 **v.**           :  **CiVIL ACTION NO:**
              :
**TIMOTHY D. LUNDIN,**     :
              :
    **Defendant.**    :

### EQUITY ANALYTICS, LLC'S MOTION FOR INJUNCTIVE RELIEF

1. Equity Analytics, LLC, by its undersigned counsel, respectfully moves this Court for a Temporary Restraining Order, and thereafter a Preliminary Injunction, pursuant to Rule 65 of the Federal Rules of Civil Procedure.

2. Contemporaneously herewith, Equity Analytics, LLC filed a Complaint in the above captioned action with the Court, which is incorporated herein by reference.

3. As stated in Equity Analytics, LLC's Complaint, Defendant Timothy D. Lundin ("Defendant") has converted and continues to convert Equity Analytics, LLC's property and trade secret information, has violated Equity Analytics, LLC policies and conditions of employment to which he specifically agreed, and has breached his fiduciary duty, duty of loyalty, and common law duties to Equity Analytics, LLC by his confiscation of proprietary information and his solicitation and diversion of Equity Analytics, LLC's clients.

4. For the reasons stated in Equity Analytics, LLC's Complaint, unless Defendant is immediately enjoined from converting Equity Analytics, LLC's property to his own use, and from soliciting Equity Analytics, LLC's customers for his employer, Equity Administration Solutions, Inc. (EASI), Equity Analytics, LLC will be immediately and irreparably harmed by:

a)    Disclosure of trade secrets, customer lists, and other confidential information that are solely the property of Equity Analytics, LLC and its customers;

b)    Loss of confidentiality of customers' records and financial dealings, loss of customer confidence and trust, loss of goodwill, and loss of business reputation;

c)    Present economic loss, which is unascertainable at this time, and future economic loss, which is incalculable.

5.    Equity Analytics, LLC has no adequate remedy at law.

6.    The threat of irreparable injury is not only imminent, but is actual and ongoing. As set forth in the Memorandum of law in Support of Equity Analytics, LLC's Motion for Injunctive Relief immediate injunctive relief must be granted because, otherwise, trade secret property could be lost before a full trial on the merits could be held.

7.    Any delay in granting Equity Analytics, LLC the relief requested would result in the illegal and unnecessary infliction of irreparable harm and the destruction of the status quo ante. Accordingly, entry of immediate injunctive relief is necessary to prevent the deliberate, actual, and ongoing infliction of irreparable harm by Defendant, and to preserve the status quo pending a hearing and/or trial.

WHEREFORE, Equity Analytics, LLC respectfully prays that this Court **ORDER** and **DECREE** that:

(1)    Lundin will be immediately enjoined and restrained, directly and indirectly, whether alone or in concert with others, including any officer, agent, employee, and/or

representative of EASI, until hearing and thereafter until further Order of this Court, from doing any of the following:[1]

(a) soliciting or otherwise initiating any further contact or communication with any client of Equity Analytics, LLC whom Lundin served or whose name became known to Lundin while in the employ of Equity Analytics, LLC for the purpose of advising said clients of his new affiliation or for the purpose of inviting, encouraging or requesting the transfer of any accounts or business patronage from Equity Analytics, LLC;

(b) using, disclosing, or transmitting for any purpose, including the solicitation of business or account transfers, the information contained in the records of Equity Analytics, LLC;

(c) destroying, erasing, or otherwise making unavailable for further proceedings in this matter, any records or documents (including data or information maintained in computer media) in Lundin's possession or control which were obtained from or contain information derived from any Equity Analytics, LLC records, which pertain to Equity Analytics. LLC clients, or which relate to any of the events alleged in the Complaint in this action; and

(d) accessing or attempting to access the Equity Analytics, LLC's Salesforce.com account for any reason.

(2) Lundin, and anyone acting in concert or participation with Lundin, specifically including Lundin's counsel and any agent, employee, officer or representative of

---

[1] Although Lundin's Non-Disclosure, Assignment of Intellectual Property and Non-Competition Agreement prohibits him from working for a competitor, Equity Analytics, LLC is not seeking to enforce the non-competition provisions of the agreement.

Lundin, are further ordered to return to Equity Analytics, LLC's Pennsylvania counsel any and all records, documents and/or other types of information pertaining to Equity Analytics, LLC customers ("Customer Information"), whether in original, copied, handwritten, computerized (including computer software, disks, computer hard drive and/or any other type of computer or digital information storage device) or memorialized in any other form, within twenty-four (24) hours of notice to Lundin or his counsel of the terms of this Order;

(3)     Any and all Customer Information within the possession, custody or control of Lundin that is contained in any computerized form, including on computer software, disks, computer hard drive, and/or any other type of computer or digital information storage device, returned pursuant to paragraph 2 above shall be permanently deleted by an Equity Analytics, LLC representative.  Such Customer Information shall be permanently deleted, if possible without affecting any other information or software on the computer.  Lundin, and anyone acting in concert with Lundin, is precluded from reconstituting or in any way restoring any Customer Information deleted pursuant to this paragraph and returned to Equity Method, LLC pursuant to paragraph 2 above;

(4)     Lundin will allow Equity Analytics, LLC's computer forensic expert to make forensic images of his home and/or business computers at a date and time set by the Court and until said computers are made available to Equity Analytics, LLC neither Lundin nor anyone else (including the members of his family) shall use or access said computers.  The review of these images will be limited to confirming: (a) whether and when Defendant accessed Equity Analytics, LLC's confidential customer data and/or trade secrets referenced in Equity Analytics LLC's TRO papers; (b) whether the data has been forwarded to or used by Equity Administration Solutions, Inc. ("EASI") in any form; and (c) whether any such data were

4

deleted, purged, or overwritten. To the extent any of the information may not have been permanently deleted, or it still resides or is somehow accessible on said computers, it will be deleted, but not until Equity Analytics, LLC has been able to image said computers.

        4.    Defendant be ordered to show cause before this Court why a Preliminary Injunction should not be entered according to the terms and conditions set forth above.

        5.    Equity Analytics, LLC be granted leave to take expedited deposition discovery prior to the Preliminary Injunction hearing.

    Accordingly, the Court should grant this Motion for Injunctive Relief in favor of Equity Analytics, LLC and enter the attached Order.

Respectfully submitted,

MURPHY & SHAFFER LLC

Robert T. Shaffer, III
(MD USDC Bar No. 04074)
John J. Connolly
(MD USDC Bar No. 09537 & DC Bar No. 495388)
Suite 1400
36 South Charles Street
Baltimore, Maryland 21201
Phone: (410) 783-7000
Fax: (410) 783-8823

Of Counsel:

Joseph J. McAlee, Esquire
Christopher Y. Young, Esquire
RUBIN, FORTUNATO & HARBISON P.C.
10 South Leopard Road
MCS Building
Paoli, Pennsylvania 19301
(610) 408-2031
(610) 854-4302 (telecopy)

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| EQUITY ANALYTICS, LLC,<br>operating as<br>EQUITY METHODS | : <br> : <br> : <br> : |
| **Plaintiffs,** | : <br> : |
| v. | :     CIVIL ACTION NO: |
| TIMOTHY D. LUNDIN, | : <br> : |
| **Defendant.** | : <br> : <br> : |

## ORDER

AND NOW, this _____ day of November 2007, upon consideration of the submissions of record and having determined that:

1.      Equity Analytics, LLC has demonstrated a substantial likelihood of success on the merits of its claims;

2.      The rights of Equity Analytics, LLC with respect to its property, proprietary and confidential information, competitive interests, and the <u>Non-Disclosure, Assignment of Intellectual Property and Non-Competition Agreement</u> executed by Defendant Timothy D. Lundin ("Lundin") are being and will continue to be violated by Lundin unless he is restrained therefrom;

3.      Equity Analytics, LLC will suffer irreparable harm and loss if Lundin is permitted to: (a) convert the property of Equity Analytics, LLC to his own personal use and benefit, and/or that of his new employer, Equity Administration Solutions, Inc., (EASI), and (b) solicit Equity Analytics, LLC accounts, clients, and customers;

4.      Equity Analytics, LLC has no adequate remedy at law; and

5.      Greater injury will be inflicted upon Equity Analytics, LLC by the denial of temporary injunctive relief than would be inflicted upon Lundin by the granting of such relief.

**IT IS HEREBY ORDERED AND DECREED THAT:**

(1)      A Temporary Restraining Order issue immediately and that security in the amount of $_____ be posted no later than the ___ day of November, 2007.

(2)      Lundin will be immediately enjoined and restrained, directly and indirectly, whether alone or in concert with others, including any officer, agent, employee, and/or representative of EASI, until hearing and thereafter until further Order of this Court, from doing any of the following:

(a)      soliciting or otherwise initiating any further contact or communication with any client of Equity Analytics, LLC whom Lundin served or whose name became known to Lundin while in the employ of Equity Analytics, LLC for the purpose of advising said clients of his new affiliation or for the purpose of inviting, encouraging or requesting the transfer of any accounts or business patronage from Equity Analytics, LLC;

(b) accessing or attempting to access Equity Analytics, LLC's data on Salesforce.com for any purpose;

(c)  using, disclosing, or transmitting for any purpose, including the solicitation of business or account transfers, the information contained in the records of Equity Analytics, LLC; and

2

(d)    destroying, erasing, or otherwise making unavailable for further proceedings in this matter, any records or documents (including data or information maintained in computer media) in Lundin's possession or control which were obtained from or contain information derived from any Equity Analytics, LLC records, which pertain to Equity Analytics. LLC clients, or which relate to any of the events alleged in the Complaint in this action.

(3)    Lundin, and anyone acting in concert or participation with Lundin, specifically including Lundin's counsel and any agent, employee, officer or representative of Lundin, are further ordered to return to Equity Analytics, LLC's Pennsylvania counsel any and all records, documents and/or other types of information pertaining to Equity Analytics, LLC customers ("Customer Information"), whether in original, copied, handwritten, computerized (including computer software, disks, computer hard drive and/or any other type of computer or digital information storage device) or memorialized in any other form, within twenty-four (24) hours of notice to Lundin or his counsel of the terms of this Order;

(4)    Any and all Customer Information within the possession, custody or control of Lundin that is contained in any computerized form, including on computer software, disks, computer hard drive, and/or any other type of computer or digital information storage device, returned pursuant to paragraph 3 above shall be permanently deleted by an Equity Analytics, LLC representative.  Such Customer Information shall be permanently deleted, if possible without affecting any other information or software on the computer.  Lundin, and anyone acting in concert with Lundin, is precluded from

reconstituting or in any way restoring any Customer Information deleted pursuant to this paragraph and returned to Equity Method, LLC pursuant to paragraph 3 above;

(5)    Lundin will allow Equity Analytics, LLC's computer forensic expert to make forensic images of his home and/or business computers beginning at 9:00 a.m. on November __, 2007 and until said computers are made available to Equity Analytics, LLC neither Lundin nor anyone else (including the members of his family) shall use or access said computers. The review of these images will be limited to confirming: (a) whether and when Defendant accessed Equity Analytics, LLC's confidential customer data and/or trade secrets referenced in Equity Analytics LLC's TRO papers; (b) whether the data has been forwarded to or used by Equity Administration Solutions, Inc. ("EASI") in any form; and (c) whether any such data were deleted, purged, or overwritten. To the extent any of the information may not have been permanently deleted, or it still resides or is somehow accessible on said computers, it will be deleted, but not until Equity Analytics, LLC has been able to image said computers.

(6)    The Court's Order remain in full force and effect until such time as either a request for permanent injunctive relief is granted or this Court specifically orders otherwise;

(7)    The parties are granted leave to commence discovery immediately in aid of preliminary injunction proceedings before this Court; and

(8)    Lundin shall show cause before this Court on the _____ day of _____, 2007 at ____ o'clock __.m., or as soon thereafter as counsel may be heard, why a Preliminary Injunction should not be ordered according to the terms and conditions set forth above.

This order is issued this _____ day of November, 2007 at __ o'clock in the __.m.

BY THE COURT:

_____

United States District Judge

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| **EQUITY ANALYTICS, LLC, operating as** | : | |
| **EQUITY METHODS,** | : | |
| | : | |
| **Plaintiffs,** | : | |
| | : | |
| **v.** | : | **CIVIL ACTION NO:** |
| | : | |
| **TIMOTHY D. LUNDIN,** | : | |
| | : | |
| **Defendant.** | : | |

**MEMORANDUM OF LAW IN SUPPORT OF**
**EQUITY ANALYTICS, LLC'S MOTION FOR INJUNCTIVE RELIEF**

## I.  INTRODUCTION

This claim for injunctive relief arises from the unlawful misappropriation and misuse by Defendant Timothy Lundin ("Defendant") of information pertaining to hundreds of Equity Analytics, LLC ("Equity Analytics") accounts, representing a substantial amount of revenue to Equity Analytics, LLC, and Defendant's efforts to wrongfully divert these accounts, commissions, and assets to his new employer.

Defendant was terminated in December 2006.  On  or about October 2, 2007, Defendant was hired by Equity Administration Solutions, Inc. (EASI), a competitor of Equity Analytics, as Director of Sales.  Upon information and belief, subsequent to his employment with Equity Analytics, and after he was hired by EASI, Defendant prepared to engage in, engaged in, and continues to engage in the following acts:

(1)     illegally obtaining user identification and passwords of at least two Equity Analytics employees;

(2)    using the illegally obtained user IDs and passwords to access Equity Analytics' customer and sales data;

(3)    removing, retaining, and/or copying confidential Equity Analytics customer lists, customer information and sales data;

(4)    using this confidential Equity Analytics customer information to do business on behalf of his new employer; and

(5)    soliciting Equity Analytics customers to divert their business to Defendant's new employer.

(See Affidavit of Melissa Kirk, attached hereto as Exhibit 1.)

Defendant's conduct constitutes conversion, unfair competition, and breach of Defendant's post-employment duties.  In addition, Defendant also has misappropriated Equity Analytics trade secret customer list and has breached the express terms of an agreement he signed as a condition of his Equity Analytics employment.

Specifically, as a condition of his employment with Equity Analytics, Defendant signed a Non-Disclosure, Assignment of Intellectual Property and Non-Competition Agreement, (the "Agreement")(a copy of which is attached as Exhibit 2), which confirmed the confidentiality of Equity Analytics' records and contained Defendant's agreement not to "directly or indirectly, disclose to anyone outside of Equity Analytics any Confidential Information or use any Confidential Information for his/her benefit or for the benefit of others."  Pursuant to the Agreement, "Confidential Information" is defined as:

> [I]nformation which is not generally known outside of
> Equity Methods and shall include, by way of illustration
> and not of limitation: technical data, computer programs,

2

source code, object code, technical designs or specifications, subroutines, databases, patterns, object code, technical designs or specifications, subroutines, databases, patterns, formulas, processes, techniques, practices, algorithims, surveys, research data, compilations of information, research findings, manuals, research method, documentation, product or service specifications, plans for new or revised products or services, business, marketing, financial or sales records, customer lists, pricing policies and any other record or information or data relating to Equity Methods present or future business or Equity Methods present or future services and/or products, whether prepared for developed by Equity Methods, or received by Equity Methods from an outside source, and whether revealed to [the employee] or invented, discovered, originated, made or conceived by me in connection with my employment with Equity Methods. However, Confidential Information shall not include data or other information which is generally known outside Equity Methods or data or information which falls into the public domain through no fault of [the employee].

Lundin also agreed not to:

directly or indirectly, in any capacity: (1) accept employment from, render service to (with or without compensation) own or otherwise participate or engage in any business or activity which provides products or services related to analysis of corporate insider activity, analysis of institutional holdings, analysis of fund managers' actions, analysis of earnings quality, analysis of brokers' and analysts' recommendations and forecasts, Section 16 compliance software, option administration and valuation software, wealth identification databases or software, or other products of Equity Methods ongoing business development areas or in business development areas where Equity Methods has instituted research and development efforts, or (2) accept employment from, render services to, or to otherwise participate or engage in any activity, analysis of institutional holdings, analysis of fund managers' actions, analysis of earnings quality, analysis of brokers' and analysts recommendations and forecasts Section 16 compliance software, option administration and valuation software, wealth identification databases or software, for a client with or from which

3

Equity Methods has done or solicited business during the
two-year term preceding termination of employment.

(Exhibit 2).

In consideration of the above covenants by the Defendant, Equity Analytics
agreed to, and in fact did, provide Defendant with intensive introductory and continuous
on-the-job training, compensate Defendant, provide him with Equity Analytics'
operational and sales systems, research and development, assistants and support,
management supervision and compliance oversight, Equity Analytics' reputation and
goodwill, product inventory,  as well as provide him with access to Equity Analytics'
customers and sales advantages resulting from Equity Analytics' goodwill, reputation,
and name recognition in the industry.

## II. ARGUMENT

### A. Equity Analytics Is Entitled To Injunctive Relief

The issuance of injunctive relief in this case is proper because Equity Analytics
has demonstrated:  (1) a strong likelihood of success on the merits; (2) the possibility of
irreparable harm if injunctive relief is not granted; (3) a balance of hardships favoring the
party seeking relief; and (4) advancement of the public interest.  See Phoenix
Orthopaedic Surgeons, Ltd. v. Peaires, 164 Ariz. 54, 58, 790 P.2d 752, 756 (App. 1989).[1]

#### 1. There Is a Substantial Likelihood That Equity Analytics Will Succeed on the Merits

Equity Analytics is entitled to relief because it has demonstrated a likelihood of
success on three separate grounds:  (a) to enforce Defendant's express agreements not to

---

[1] The Non-Disclosure, Assignment of Intellectual Property and Non-Competition Agreement was
executed by Defendant in Arizona, while he lived and worked in Arizona.  Consequently, the agreement
should be interpreted applying Arizona law.

use or disclose Equity Analytics' customer information and not to solicit Equity Analytics' customers following termination of his employment, (b) to protect against the misappropriation and misuse of Equity Analytics' trade secret customer information by Defendant, and (c) to enforce Defendant's agreement not to work for a competitor of Equity Analytics.

### a) The Agreement is Valid and Enforceable

Under Arizona law, "a restrictive covenant . . . must fall within the requirements of a valid contract, and it must be incidental or ancillary to an otherwise legally enforceable contract." Am. Credit Bureau v. Carter, 11 Ariz. App. 145, 462 P.2d 838, 840 (Ariz. Ct. App. 1969). The signing of an otherwise valid restrictive covenant at the inception of a written at-will employment relationship is but one way to establish "ancillarity" and sufficiency of consideration. Lessner Dental Lab. v. Kidney, 16 Ariz. App. 159, 492 P.2d 39, 40 (Ariz. Ct. App. 1971). In addition, the promise of continued employment validates a covenant executed after the employment relationship has commenced, even where it continues to be on an at-will basis. See Mattison v. Johnston, 152 Ariz. 109, 730 P.2d 286 (Ariz. 1986); Compass Bank v. Hartley, 430 F. Supp. 2d 973, 978 (D. Arizona 2006) (applying Arizona law). Thus, under Arizona law Equity Analytics has the right to require at-will employees to sign the restrictive covenants as a condition of continued employment. See Am. Credit Bureau, 462 P.2d at 840 (holding that continued at-will employment of defendant by plaintiff for three years at a sizeable salary constitutes sufficient consideration to support a non-competition agreement); Amex v. Mascari, 150 Ariz. 510, 724 P.2d 596, 602 (Ariz. App. 1986) (finding ancillarity sufficient to enforce restrictive covenant where employment agreement clearly

contemplated a substantial promotion). Therefore, the Agreement – and the restrictive covenants therein – is valid and enforceable against Lundin.

### b) Defendant Breached the Non-Solicitation and Non-Disclosure Provisions of the Agreement

Defendant contractually agreed to treat Equity Analytics' records and customer information as strictly confidential. Defendant also agreed to refrain from working for a competitor for a period of two (2) years after his termination of employment with Equity Analytics. Despite these obligations, Defendant has conspired with an Equity Analytics competitor to solicit Equity Analytics clients in direct violation of his contractual obligations to Equity Analytics. According to a Press Release issued by EASI on October 2, 2007 (a copy of which is attached as Exhibit 3), Defendant is now the Director of Sales for EASI. EASI is a direct competitor of Equity Analytics.

### c) Defendant Surreptitiously Obtained Equity Analytics Customer, Sales, and Strategy Data in Violation of State and Federal Law.

Equity Analytics is entitled to immediate injunctive relief on a second, wholly separate ground: to protect its trade secret customer information from exploitation and misuse by Defendant. Tracer Research Corp. v. National Envtl. Serv. Co., 843 F. Supp. 568 (D. Arizona 1993) (Court held that the licensor was entitled to a preliminary injunction pending the disposition of the action for misappropriation to prevent further damage to the licensor's reputation and good will and to correct the misconceptions of customers and other licensees as to the origin and sponsorship of the licensees' leak detection services.). Equity Analytics' customer information is clearly entitled to trade secret protection under Arizona law. See Enter. Leasing Co. of Phoenix v. Ehmke, 197 Ariz. 144, 149-50 PP18-21, 3 P.3d 1064, 1069- 70 (App. 1999) (recognizing that

company's internal economic records, like profit-and-loss figures and sales revenue, may constitute protectable trade secrets that competitor could use to advantage in pricing and sales decisions); Bryceland v. Northey, 160 Ariz. 213, 216, 772 P.2d 36, 39 (App. 1989) (noting employer's legitimate interest in restraining former employee's employment that entails use of valuable trade information and confidential information obtained in prior job).

Here, Defendant surreptitiously obtained the user IDs and passwords of two Equity Analytics employees and logged in or attempted to log in to Equity Analytics' customer and sales database twenty-five times between May 28, 2007 and October 28, 2007. See Ex. 1, Affidavit of Melissa Kirk, ¶¶10 through 16. In fact, Defendant switched user IDs when one of the passwords was changed, and thus continued his illegal and intentional acts. Id. Defendant used the information gleaned from his clandestine attacks on Equity Analytics' database, to position his current employer to specifically target Equity Analytics customers and to undercut Equity Analytics in the marketplace. This conduct violated the Computer Fraud and Abuse Act, which prohibits any person from "intentionally access[ing] a computer without authorization ... and thereby obtain[ing] ... information from any protected computer if the conduct involved an interstate or foreign communication[.]" 18 U.S.C. §1030(a)(2).

Under Arizona's Uniform Trade Secrets Act, the Court may enjoin "[a]ctual or threatened misappropriation" of a trade secret, and may compel other "affirmative acts to protect a trade secret." Ariz. Rev. Stat. § 44-402(A), (C) (West 2003). While matters of public knowledge cannot be protected as such, a trade secret may consist of a combination of such elements. Enter. Leasing Co. v. Ehmke, 197 Ariz. 144, 149, 3 P.3d

1064, 1069 (Ct. App. 1999). "A list of customers, if their trade and patronage have been secured by years of business effort and advertising and the expenditure of time and money" has been held to "constitute[] an important part of a business" that merits protection as a trade secret. Prudential Ins. Co. v. Pochiro, 153 Ariz. 368, 371, 736 P.2d 1180, 1183 (Ct. App. 1987) (quotations and citation omitted).

### 2. Equity Analytics will be Irreparably Harmed if Defendant is Allowed to Continue His Illegal Conduct

The value of Equity Analytics' trade secret customer information that Defendant confiscated is enormous. It represents the sum of Equity Analytics' customer lists, customer contacts, pricing and business strategy. It is not generally known to, or readily ascertainable by proper means by, any of Equity Analytics' competitors, all of whom could obviously obtain extraordinary economic value from its disclosure or use.

Equity Analytics clearly will suffer irreparable harm in the absence of immediate injunctive relief. In Inter-Tel (Del.), Inc. v. Fulton Communs. Tel. Co., 2007 U.S. Dist. LEXIS 43219 (D. Arizona 2007), the Court held that customer lists and associated information are clearly in the nature of a trade secret, particularly when it contains additional valuable information that is not generally known outside of the company. Affirmative acts taken by the company to protect the secrecy of this information heightens the likelihood that it is a trade secret. Thus, the Inter-Tel Court held that where the circumstances indicated the Defendant engaged in wrongful conduct in obtaining and using Inter-Tel's customer lists, Inter-Tel had demonstrated a substantial probability of success on the merits of its claim under the Arizona Uniform Trade Secrets Act.

Here, as in Inter-Tel, Equity Analytics seeks to protect its trade secrets under circumstances indicative of wrongful conduct by Defendant. Like in Inter-Tel, this Court

should hold that Equity Analytics has demonstrated a likelihood of prevailing on the merits and grant Equity Analytics' Motion for Injunctive Relief.

Absent injunctive relief it will be impossible to determine Equity Analytics' damages with any reasonable degree of certainty. Under Arizona law, "once a protectable interest is established, irreparable injury is presumed to follow if the interest is not protected." Phoenix Orthopaedic Surgeons, Ltd. v. Peairs, 164 Ariz. 54, 59, 790 P.2d 752, 757 (Ct. App. 1989). The Inter-Tel Court discussed the necessity of granting an injunction to protect the misappropriation of proprietary customer information:

> The possibility of irreparable injury to Inter-Tel from Fulton's alleged misconduct is palpable. The Court has no reason to question Inter-Tel's assertion that Fulton's efforts to lure its employees and largest customers away by the use of its allegedly misappropriated customer lists would cause lasting and irreparable damage to Inter-Tel's business interests in the Georgia market. [] With respect to the alleged violations of the non-solicitation clauses of the former Inter-Tel employees' contracts, injunctive relief will provide an effective enforcement mechanism during the limited duration of those restrictive covenants. With regard to Fulton's alleged misappropriation and use of Inter-Tel's confidential customer lists, injunctive relief may be the only effective avenue of relief.

Inter-Tel (Del.), Inc., 2007 U.S. Dist. LEXIS 43219 at * 21-22.

As noted above, while employed by Equity Analytics, Defendant had access to hundreds of Equity Analytics accounts, generating substantial revenues for Equity Analytics. It is impossible to determine at this time the number of Equity Analytics clients who will be "pirated away" by Defendant. Nor is it possible to determine with any degree of certainty the revenues each of these Equity Analytics clients will generate not only this year, but 5, 10 or 20 years into the future. Accordingly, Defendant's breach of his post-termination covenants involves financial loss to Equity Analytics that is

incapable of measurement, requiring the issuance of an injunction to protect Equity Analytics from irreparable harm.

Irreparable harm also lies in the fact that Equity Analytics clients expect the information they provided to Equity Analytics to be known only to themselves, Equity Analytics, and Equity Analytics employees. In Compass Bank v. Hartley, 430 F. Supp. 2d 973, 978 (D. Arizona 2006), the District Court enforced a covenant not to compete, partially on the basis of defendants' use of confidential customer information stating that, "[w]ith respect to Defendant's use of confidential information, including customer information, the only means of effective enforcement of this provision is injunctive relief." Indeed, the Court went on to note:

> Compass relies on the relationships between its employees and customers in order to successfully and profitably operate its business. These relationships depend upon protecting confidential customer information. Enforcement of covenants like these are critical to protecting these interests.

Compass Bank, 430 F. Supp. 2d at 983.

### 3.  The Balance of Hardships Favors Equity Analytics

The benefit of injunctive relief to Equity Analytics far outweighs any detriment to Defendant and serves the public interest.  On the one hand, an injunction would protect Equity Analytics' goodwill, business reputation, and contract rights.  Most importantly, however, an injunction would promote the public interest by protecting Equity Analytics' highly sought trade secret client information and the confidentiality of Equity Analytics' clients' records.  Tracer Research Corp. v. National Envtl. Serv. Co., 843 F. Supp. 568 (D. Arizona 1993) (An injunction against the use and disclosure of a trade secret that has

been shown to have been misappropriated will preserve and not alter the proper status quo under the law.)

On the other hand, Defendant has intentionally breached his contractual commitments and has deliberately misappropriated Equity Analytics' trade secret property. Moreover, Defendant has no legitimate interest in exploiting Equity Analytics' trade secrets. Equity Analytics seeks only to require Defendant to abide by the terms of the contract he agreed to as a condition of his employment with, and the training he received from, Equity Analytics.

### 4.  Granting Equity Analytics' Motion Furthers The Public Interest

The U. S. Supreme Court has emphasized the importance to the public interest of protecting trade secret business information and in deterring commercial piracy:

> The necessity of good faith and honest, fair dealing is the very life and spirit of the commercial world. **It is hard to see how the public would be benefited by disclosure of customer lists. . . .**
>
> In addition to the increased costs for protection from burglary, wiretapping, bribery, and other means used to misappropriate trade secrets, **there is the inevitable cost to the basic decency of society when one firm steals from another**. A most fundamental human right, that of privacy, is threatened when industrial espionage is condoned or is made profitable; **the state interest in denying profit to such illegal ventures is unchallengeable**.

Kewanee Oil Corp. v. Bicron Corp., 416 U.S. 470 (1974) (emphasis added).

In this case, Equity Analytics seeks only to require Defendants to honor the terms of the employment agreement he freely executed and to enjoin his "piracy" of Equity Analytics' most precious business asset – its clients. It is therefore in the public interest to grant this motion and enjoin Defendant's illegal and improper conduct.

## III. **CONCLUSION**

For the reasons stated above, Equity Analytics has shown a likelihood of success on the merits of its claims, that it will suffer irreparable harm that it is without an adequate remedy at law, that the equities tilt in its favor, and that an injunction would serve the public interest. Accordingly, the Court should grant this Motion For Injunctive Relief in favor of Equity Analytics and enter the attached Order.

Respectfully submitted,

MURPHY & SHAFFER LLC

Robert T. Shaffer, III
(MD USDC Bar No. 04074)
John J. Connolly
(MD USDC Bar No. 09537 & DC Bar No.
495388)
Suite 1400
36 South Charles Street
Baltimore, Maryland 21201
Phone: (410) 783-7000
Fax: (410) 783-8823

Of Counsel:

Joseph J. McAlee, Esquire
Christopher Y. Young, Esquire
RUBIN, FORTUNATO & HARBISON P.C.
10 South Leopard Road
MCS Building
Paoli, Pennsylvania 19301
(610) 408-2031
(610) 854-4302 (telecopy)

# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

EQUITY ANALYTICS, LLC, operating as     :
EQUITY METHODS     :
    :
         Plaintiff,     :
    :
     v.     :     CIVIL ACTION NO:
    :
TIMOTHY LUNDIN.     :
    :
         Defendants.     :

### AFFIDAVIT OF MELISSA KIRK

I, Melissa Kirk, state as follows:

1.      I am employed as the Assistant Vice President of Operations for Equity

Analytics, LLC where Defendant Timothy Lundin ("Lundin") was employed.  I submit

this Affidavit on personal knowledge in support of Equity Analytics, LLC's Motion for

Temporary Restraining Order and Preliminary Injunction against Lundin.

2.      Equity Analytics, L.L.C. ("Equity Analytics"), formerly Equity Methods,

L.L.C., located in Scottsdale, Arizona, provides employee stock option valuation and

Financial Accounting Standards Board No. 123 Revised ("FAS 123R") reporting.  Since

1998, Equity Analytics has partnered with public companies to address their respective

equity compensation compliance, reporting, and forecasting challenges through a

portfolio of products and professional services. Equity Analytics' Option Navigator™

product provides a web based option valuation and FAS 123R reporting application,

which enables clients to independently generate reports.

3.      In my capacity of Assistant Vice President of Operations, I have

responsibility for managing the Information Technology staff and daily operations of



EXHIBIT

1

Equity Analytics, LLC. I also assist in the oversight of security and risk management through the implementation and administration of general computer and business controls which effectively help to identify and manage risks which could affect Equity Analytics' ability to provide reliable valuation and FAS123(r) reporting services to clients.

4.      I am generally familiar with the facts and circumstances of Lundin's employment by Equity Analytics, LLC. In particular, as a condition of his employment with Equity Analytics, LLC, Lundin signed a <u>Non-Disclosure, Assignment of Intellectual Property and Non-Competition Agreement</u>, which confirmed the confidentiality of Equity Methods' records and contained Lundin's agreement not to "directly or indirectly, disclose to anyone outside of Equity Methods any Confidential Information or use any Confidential Information for his/her benefit or for the benefit of others." (A copy of the <u>Non-Disclosure, Assignment of Intellectual Property and Non-Competition Agreement</u> executed by Lundin is attached hereto as Exhibit "A.")

5.      I am also generally familiar with the records and information relating to the clients Lundin serviced while employed at Equity Analytics, LLC, as well as the potential clients contacted by Lundin during his tenure of employment at Equity Analytics, LLC.

6.      Lundin was hired as the Northeast Director of Sales and Marketing for Equity Analytics, LLC in August 2005. Lundin was terminated in December 2006.

7.      Lundin received many benefits throughout his employment with Equity Analytics, LLC. Equity Analytics, LLC compensated Lundin at all times throughout his employment and provided him with employment-related benefits and opportunities. Equity Analytics, LLC provided Lundin with extensive equity compensation and

2

FAS123(R) training, professional sales training as well as office facilities, secretarial services, computer systems, research, the benefit of Equity Methods' advertising, goodwill and name recognition and promotional marketing and sales support

     8.    In connection with his employment at Equity Analytics, LLC, Lundin had access to information regarding Equity Analytics, LLC's business, the confidential information contained therein, and specifically the identity of Equity Analytics, LLC customers and prospects, including their names and addresses, and the services provided and/or needed.

     9.    On October 2, 2007, Lundin was hired by Equity Administration Service, Inc., a competitor of Equity Analytics, LLC, as Director of Sales.

     10.    On October 30, 2007 at approximately 8:30 a.m., the Senior Systems Administrator, who reports directly to me, informed me that one of the sales staff had called into the IT help desk with concerns of an unauthorized user accessing the company Salesforce.com account. I immediately went to the reporting sales member to discuss the issue and determine the circumstances of the unauthorized access in order to accurately remedy the situation as quickly as possible. As soon as I was able to secure the Salesforce.com site to ensure authorized user access only, I ran an administrative report from Saleforce.com listing the complete log-in history for Equity Analytics, LLC. (A copy of the log-in history is attached as Exhibit "B").

     11.    I was able to determine from my review of the log-in history that there were a number of inconsistencies with respect to the operating system platform and web browser software used to access Equity Analytics, LLC's Salesforce.com data. Specifically, two Equity Analytics, LLC employees, Eric Aguirre and Karen Damaso

appeared to have logged in using a Macintosh operating system and a Firefox web browser. I spoke to both employees. Both denied owning a Macintosh computer and confirmed they had never used anything other than their company issued laptops to access Salesforce.com. All Equity Analytics, LLC PC's and laptops are issued with a Window's 2003 Professional operating system and Internet Explorer 6.0 web browser. User permissions on all Equity Analytics, LLC's PCs and laptops are disabled from allowing users to change or modify the standard system configuration, including operating system and web browsing software.

12.    My review of the log-in history also identified that an individual using a Macintosh operating system and Firefox browser was able to successfully access the confidential electronic files of Equity Analytics, LLC on the following dates: May 28, June 21, June 26, July 18, July 21, July 22, July 30, July 31, August 14, August 25, September 1, September 3, September 4, September 10, September 13, September 18, and October 28, 2007.

13.    The first unauthorized log-in attempt occurred on May 28, 2007 with Karen Damaso's Saleforce.com UserID and password. The initial attempt to log in was unsuccessful but a second attempt was made, which resulted in a successful log in to the Equity Analytics, LLC. Salesforce.com account. Nearly a month later, a user with the same profile (using a Macintosh operating system and Firefox web browser) was able to successfully login to the Equity Analytics, LLC Salesforce.com account using Eric Aguirre's login credentials.

14.    Upon suspecting unauthorized access of the Equity Analytics, LLC Salesforce.com account, due to a loss of several sales prospects and existing clients to

4

Equity Administration Service, Inc. over the recent months, Mr. Aguirre changed his password to the Salesforce.com account on or about September 24, 2007. On September 24, 2007, the user with the suspicious profile attempted to log into Salesforce.com several times using Mr. Aguirre's credentials. After five unsuccessful login attempts, the unauthorized user then switched back to Karen Damaso's login credentials on October 28, 2007. All Equity Analytics, LLC users were forced to change their password on October 30, 2007, and as of this date, no additional logins by an unauthorized user have been made

15.     The log-in history report from Salesforce.com also includes the IP address associated with each user login. I took the IP addresses associated with the inconsistent log-ins and researched them using Whois.net by IP address, a web based service which provides a mechanism for finding contact and registration information for resources registered with the American Registry for Internet Numbers, containing not only IP address information but also autonomous system numbers, organizations or customers that are associated with these resources, and related Points of Contact. Most of the inconsistent log-ins trace back to a Sprint PCS wireless card registered to the address 12502 Sunrise Valley Dr., Reston, VA 20191. (A copy of the screen shot of the Whois.net results is attached as Exhibit "C"). I have been informed that a Sprint facility is located at this Reston, VA address. Certain other inconsistent log-ins came through an internet router in Atlanta owned by Cox Communications, which I was unable to trace any further.

16.     Because I am Equity Analytics, LLC's IT manager, Lundin, during his employment with Equity Analytics, LLC, often expressed his opinion to me that

5

Macintosh computers and Firefox web browser software are superior to the Dell PCs, Windows operating systems and Internet Explorer web browser software used by Equity Analytics, LLC. I personally observed Lundin using a Macintosh computer and Firefox web browser software while he was employed by Equity Analytics, LLC. As stated above, a Macintosh operating system and a Firefox web browser were used in the unauthorized access of Equity Analytics, LLC's Salesforce.com data.

17.    I also know that following his termination of employment from Equity Analytics, LLC, Lundin moved to the Washington, D.C. metropolitan area. Most of the unauthorized log-ins trace back to a Sprint PCS wireless card registered to a Sprint facility in Reston, Virginia, outside Washington, D.C. Based on these points of reference, it is my belief that the unidentified person who accessed Equity Analytics, LLC's Salesforce.com data was Lundin.

18.    I have confirmed that several customers of Equity Analytics, LLC are no longer serviced by Equity Analytics, LLC and are now serviced by Equity Administration Service, Inc., a competitor of Equity Analytics, LLC, and Lundin's current employer. In fact, this has occurred only since Lundin began working for Equity Administration Service, Inc. in October 2007.

19.    The information contained in Equity Analytics, LLC's Salesforce.com data include highly proprietary information. Not only are the customer and prospect names, addresses and the type of services that Equity Analytics, LLC provides to them included in the Salesforce.com files, they also include scheduled meetings, customer desires for future services as well as possible recommendations for future services. Simply, the information in the Salesforce.com files provides a roadmap for pirating

6

Equity Analytics, LLC's customers and prospects. Additionally, by accessing the Salesforce.com files, Lundin would not have had access to only information regarding customers he serviced, but access to **all** of Equity Analytics, LLC's customer and prospect information.

20.     The information in the Salesforce.com files was entrusted to Equity Analytics, LLC by its clients and prospects with the expectation that it would remain confidential and would not be disclosed to any third party. Equity Analytics, LLC has an obligation to maintain strict confidentiality of this information and sought to enforce that obligation by emphasizing to its employees, including Lundin, the proprietary nature of this information. This obligation is set out in Equity Methods' Computer Resource Policy, with which Lundin agreed, in writing and on an annual basis, to obey. In this regard, Lundin was aware (and in fact acknowledged) he was forbidden from disseminating confidential customer information or lawfully accessing confidential customer information with another employee's ID. (See, Exhibit "D" at p. 2, "Prohibited Activities" and "Passwords." A copy of Equity Analytics, LLC's Computer Resource Policy, provided to and acknowledged by Lundin is attached hereto as Exhibit "D.")

21.     Equity Analytics, LLC has now instituted a new policy with regard to Salesforce.com passwords. Specifically, for each active user, the last 5 passwords cannot be reused and passwords must be changed at least every 90 days.

22.     Virtually all the Equity Analytics, LLC customers that Lundin serviced were developed by Equity Analytics, LLC at great expense and over a number of years. Equity Analytics, LLC's customer files are the lifeblood of its business and the expenditures incurred by Equity Analytics, LLC in obtaining its clients include monies

7

spent by Equity Analytics, LLC every year on product marketing, research and development, employee training and overall compensation, client relationship management and support, technical systems and software development and maintenance as well as the many other expenditures Equity Analytics, LLC incurs in maintaining its goodwill in the industry and in compiling its customer list.

23.    The Equity Analytics, LLC customers that Lundin serviced resulted directly from the expenditures Equity Analytics, LLC incurs, including and without limitation; advertising, training, information systems and technology, support staff, retention of industry experts, as well as product research and development.  Lundin had access to Equity Analytics, LLC's customer files solely by virtue of his employment with Equity Analytics, LLC.

24.    Unless Lundin's conduct is immediately enjoined, Equity Analytics, LLC will suffer continued severe and permanent damage.

25.    Lundin's conduct has caused, and will continue to cause, irreparable harm to Equity Analytics, LLC as follows:

    a)    Disclosure of trade secrets, customer lists, and other confidential information that are solely the property of Equity Analytics, LLC and its clients;

    b)    Loss of confidentiality of clients' records and financial dealings, loss of confidence and trust of clients, loss of goodwill, and loss of business reputation;

    c)    Present economic loss, which is unascertainable at this time, and future economic loss, which is presently incalculable.

8

26.    Unless the Defendants' conduct is immediately and preliminarily enjoined, Equity Analytics, LLC will continue to suffer irreparable harm and incalculable damage.

I hereby state under the penalty of perjury that the foregoing is true and correct.

Executed on: 11/7/07

MELISSA KIRK

Sworn to and Subscribed
Before me this _7_ day
of November 2007.

Notary Public

NOTARY PUBLIC
STATE OF ARIZONA
Maricopa County
JOHN DAVIS
My Commission Expires 05/25/08

9

# EXHIBIT A

LUNDIN NON-COMPETE AGREEMENT

EXHIBIT

tabbies®

A

## Nondisclosure, Assignment of Intellectual Property and Non-Competition

Each Employee of Equity Methods is required to sign and date a "Nondisclosure, Assignment of Intellectual Property and Non-Competition Agreement" on their first day of employment. To the extent an employee's agreement included additional provisions, those additional provisions continue in full force and effect and are not superseded by this manual.

### Nondisclosure of Confidential Information

a) In the course of employment at Equity Methods, employees will have access to confidential information.

b) For the purposes of this Agreement, Confidential Information shall mean information which is not generally known outside of Equity Methods and shall include, by way of illustration and not of limitation: technical data, computer programs, source code, object code, technical designs or specifications, subroutines, databases, patterns, formulas, processes, techniques, practices, algorithms, surveys, research data, compilations of information, research findings, manuals, research method, documentation, product or service specifications, plans for new or revised products or services, business, marketing, financial or sales records, customer lists, pricing policies, and any other record or information or data relating to Equity Methods present or future business or Equity Methods present or future services and/or products, whether prepared for developed by Equity Methods, or received by Equity Methods from an outside source, and whether revealed to me as an employee or invented, discovered, originated, made, or conceived by me in connection with my employment with Equity Methods. However, Confidential Information shall not include data and information which is generally known outside Equity Methods or data and information which falls into the public domain through no fault of mine.

c) Employees of Equity Methods, and at all times thereafter, employees shall not, directly or indirectly, disclose to anyone outside of Equity Methods any Confidential Information or use any Confidential Information for his/her benefit or for the benefit of others.

d) Employees of Equity Methods shall not remove Confidential Information or material derived from embodying Confidential Information from Equity Methods premises without the express written consent of one of Equity Methods executive staff members.

### Ownership of Intellectual Property

a) All Confidential Information, and copies thereof, and all other inventions, discoveries, improvements, ideas, processes, methods, computer programs, and other works of authorship conceived, developed, originated, written, or otherwise made by me, either alone or jointly with others, during the entire period of my employment with Equity Methods whether on Equity Methods premises, at home, or elsewhere which are (1) performed in the course of my employment, or (2) relate to the actual or anticipated business or research and development efforts of Equity Methods, or (3) involve the use of Equity Methods time, material, equipment, or facilities or Confidential Information and whether or not patentable, copyrightable, or subject to other forms of protection and whether or not reduced to tangible form or reduced to practice (collectively referred to herein in Intellectual Property) shall be the sole property of Equity Methods

b) Employees hereby assign and agree to assign to Equity Methods all their right, title, and interest throughout the world in and to all Intellectual Property as defined in Paragraph 2a above and to any invention, idea, expression, or work relating to Equity Methods existing or reasonably foreseeable business generated, conceived, first reduced to practice or created anywhere by an employee for one year after the termination of their employment.

c) At any time upon Equity Methods request, and at Equity Methods expense, employees shall execute all documents and perform, without charge to Equity Methods, all lawful acts Equity Methods considers necessary or advisable to perfect, secure, or enforce its rights to Intellectual Property as defined in Paragraph 2a above.

d) Each employee will list on Attachment A all Intellectual Property which they claim as their own and intend to exclude from this Agreement.

*Return of Property*

At any time upon Equity Methods request, and in any event upon termination of employment with Equity Methods for any reason, employees shall promptly return to Equity Methods all Equity Methods property including, by way of illustration and not of limitation, all copies of documents, papers, or other material in employee possession or under employee control which may contain or be derived from Confidential Information as defined in Paragraph 2a above, together with documents, notes, or other work product which is connected with or derived from employment with Equity Methods

*Duty to Invent and Disclose*

In addition to other duties and responsibilities, employees have been, and are, hired by Equity Methods to invent, discover, develop, improve, or automate new or existing methods, formulas, algorithms, processes, software tools, products, and other devices relating to, but not limited to, statistical and econometric modeling; analysis of corporate insider trading; analysis of institutional investors' holdings and fund managers' actions; assessment of earnings quality; analysis of brokers' and analysts' recommendations and forecasts; collecting, cleansing, and storing financial data; corporate SEC compliance systems; option and other incentive plans; and wealth identification. Employees shall make and maintain adequate and current written records of all discoveries, inventions, improvements, ideas or innovations and disclose such to Equity Methods promptly after development or any time upon Equity Methods request.

*Covenant Not to Compete*

Because the disclosure and/or use of Confidential Information in certain circumstances will cause irreparable damage to Equity Methods, employees covenant and agree as follows:

a) No staff member employed by Equity Methods shall participate, directly, or indirectly, in any capacity, in any business or activity that competes in any manner whatsoever with the business of Equity Methods

b) For a period of two years after the termination of employment with Equity Methods for any reason, employees shall not, directly or indirectly, in any capacity: (1) accept employment from, render service to (with or without compensation), own or otherwise participate or engage in any business or activity which provides products or services related to analysis of corporate insider activity, analysis of institutional holdings, analysis of fund managers' actions, analysis of earnings quality, analysis of brokers' and analysts' recommendations and forecasts, Section 16 compliance software, option administration and valuation software, wealth identification databases or software, or other products in Equity Methods ongoing business development areas or in business development areas where Equity Methods has instituted research and development efforts, or (2) accept employment from, render services to, or to otherwise participate or engage in any activity or business relating to the analysis of corporate insider activity, analysis of institutional holdings, analysis of fund managers' actions, analysis of earnings quality, analysis of brokers' and analysts' recommendations and forecasts, Section 16 compliance software, option administration and valuation software, wealth identification databases or software for a client with or from which Equity Methods has done business or solicited business during the two-year period preceding termination of employment.

c) For a period of one year after termination of employment with Equity Methods, for any reason, employees shall not hire or attempt to hire or assist in the hiring by anyone else of any Equity Methods employee or encourage any employee to terminate his or her employment with Equity Methods

### Miscellaneous

If any provision of this Agreement is unenforceable for any reason, the validity of the remaining provisions shall not be affected. The parties agree and request that the group construe the provision to achieve the parties' intuitions. Equity Methods waiver of, or failure to enforce, any provision of this agreement, shall not constitute a waiver of any other provision of this Agreement.

Employee Signature: _____ / Lundin, Timothy D.

Date Signed: 26 Aug 2005

# EXHIBIT B

| Username | Login Time | Main Source IP | Login Type | Status | Browser | Platform | Application | Client Version | API Type | API Version |
|---|---|---|---|---|---|---|---|---|---|---|
| eaguirre@equitymethods.com | 4/30/2007 5:34 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 4/30/2007 8:00 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 4/30/2007 8:46 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 4/30/2007 9:48 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 4/30/2007 13:03 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 4/30/2007 16:52 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 4/30/2007 16:55 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 4/30/2007 18:33 | 70.162.163.63 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 4/30/2007 20:48 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/1/2007 4:48 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/1/2007 13:31 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/2/2007 7:04 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/2/2007 9:20 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/2/2007 9:20 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/2/2007 10:05 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/3/2007 6:44 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/4/2007 7:07 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/3/2007 13:10 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/7/2007 7:15 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/7/2007 9:53 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/8/2007 16:42 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/8/2007 7:15 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/9/2007 12:20 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/9/2007 6:39 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/9/2007 9:00 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/9/2007 5:03 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/9/2007 11:23 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/9/2007 13:44 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/9/2007 15:49 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/10/2007 11:46 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/10/2007 7:02 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/10/2007 18:14 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/11/2007 11:12 | 65.122.15.162 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/11/2007 11:12 | 67.136.236.43 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/11/2007 16:05 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/14/2007 6:48 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/14/2007 12:11 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/15/2007 6:05 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/15/2007 16:22 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/15/2007 16:55 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/16/2007 7:42 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/16/2007 14:04 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/16/2007 20:03 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/17/2007 8:43 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/17/2007 6:28 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/17/2007 17:45 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/17/2007 19:06 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/17/2007 9:13 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/18/2007 8:35 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/18/2007 8:17 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/18/2007 8:35 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/18/2007 10:24 | 65.122.15.162 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/21/2007 6:33 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/21/2007 8:45 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/21/2007 20:01 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |



EXHIBIT

B

| Email | Date/Time | IP | Type | Status | Browser | OS | Method | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| eaguirre@equitymethods.com | 5/22/2007 6:50 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/22/2007 14:34 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/22/2007 18:20 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/23/2007 4:48 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/23/2007 9:01 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/23/2007 11:20 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/23/2007 15:17 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/23/2007 17:35 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/24/2007 15:58 | 65.122.15.162 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/24/2007 4:56 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/25/2007 7:31 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/25/2007 8:03 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/27/2007 15:52 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/27/2007 16:00 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/28/2007 9:19 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/28/2007 13:49 | 70.162.163.63 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/29/2007 6:24 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/29/2007 14:00 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/30/2007 7:45 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/30/2007 14:07 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/30/2007 8:21 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/30/2007 8:21 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/31/2007 11:59 | 199.43.13.100 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/31/2007 7:04 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/31/2007 7:04 | 199.43.13.100 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/31/2007 12:26 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/31/2007 12:26 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 5/31/2007 12:26 | 199.43.32.85 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 6:56 | 199.43.48.131 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 8:07 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 7:55 | 199.43.14.101 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 8:21 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 9:47 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 10:29 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 13:24 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 15:46 | 199.43.14.100 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/1/2007 11:07 | 70.162.163.63 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/2/2007 16:58 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/2/2007 16:59 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/3/2007 7:55 | 70.162.163.63 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/3/2007 7:47 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/4/2007 7:47 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/4/2007 9:47 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/4/2007 16:28 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/5/2007 6:34 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/5/2007 12:44 | 65.122.15.162 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/5/2007 16:40 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/5/2007 22:47 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/7/2007 0:06 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/7/2007 7:00 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/7/2007 14:26 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/8/2007 5:48 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/8/2007 8:22 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/10/2007 16:18 | 68.228.208.114 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/10/2007 9:47 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/11/2007 11:48 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/11/2007 10:45 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/11/2007 9:46 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eaguirre@equitymethods.com | 6/11/2007 14:07 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |

| Email | Date | Time | IP Address | Type | Status | Browser | OS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| eaquire@eequitymethods.com | 6/11/2007 | 20:34 | 68.228.208.114 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/12/2007 | 7:14 | 68.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/12/2007 | 16:17 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/13/2007 | 7:20 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/13/2007 | 13:10 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/14/2007 | 7:37 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/14/2007 | 10:53 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/15/2007 | 5:55 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/15/2007 | 7:56 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/17/2007 | 17:30 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/18/2007 | 6:13 | 65.122.15.162 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/19/2007 | 7:28 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/19/2007 | 11:43 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/20/2007 | 7:24 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/21/2007 | 6:38 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/21/2007 | 7:30 | 68.27.236.106 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/21/2007 | 8:29 | 68.27.236.106 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/21/2007 | 10:00 | 199.43.32.86 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/21/2007 | 13:43 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/21/2007 | 13:43 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/21/2007 | 18:44 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/22/2007 | 8:28 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/22/2007 | 9:02 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/25/2007 | 15:11 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/25/2007 | 9:02 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/26/2007 | 13:22 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/26/2007 | 6:10 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/26/2007 | 9:33 | 38.97.99.98 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/27/2007 | 12:20 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/27/2007 | 12:39 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/27/2007 | 6:50 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/27/2007 | 11:22 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/27/2007 | 14:14 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 19:29 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 7:49 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 10:11 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 10:14 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 10:33 | 199.43.48.130 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 14:14 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 12:13 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 16:16 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/28/2007 | 16:16 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/29/2007 | 5:51 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 6/29/2007 | 10:41 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/1/2007 | 23:15 | 68.111.208.76 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/2/2007 | 20:40 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/2/2007 | 16:44 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/3/2007 | 18:07 | 66.74.193.2 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/5/2007 | 7:04 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/5/2007 | 7:04 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/5/2007 | 16:34 | 199.43.32.86 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/6/2007 | 7:43 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/6/2007 | 7:43 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/6/2007 | 12:04 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/9/2007 | 7:03 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eaquire@eequitymethods.com | 7/9/2007 | 14:45 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |

| Email | Date/Time | IP Address | Type | Status | Browser | OS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| eequire@equitymethods.com | 7/9/2007 16:53 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/10/2007 7:04 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/10/2007 13:16 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/10/2007 14:58 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/10/2007 14:58 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/10/2007 14:59 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/11/2007 13:13 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/11/2007 6:47 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/11/2007 6:47 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/12/2007 7:10 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/12/2007 12:30 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/13/2007 5:53 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/13/2007 7:36 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/13/2007 11:46 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/13/2007 20:40 | 68.111.208.76 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/15/2007 11:36 | 68.111.208.76 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/15/2007 20:55 | 68.111.208.76 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/15/2007 18:36 | 68.111.208.76 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/16/2007 17:33 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/17/2007 14:59 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/18/2007 6:11 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/18/2007 6:29 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/18/2007 20:55 | 70.7.208.82 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/18/2007 21:30 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/19/2007 12:50 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/19/2007 18:35 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/20/2007 6:43 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/20/2007 6:49 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/20/2007 20:04 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/20/2007 19:02 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/21/2007 8:17 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/21/2007 7:15 | 70.7.208.82 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/22/2007 12:06 | 34.56.1 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/22/2007 20:24 | 67.130.101.70 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/23/2007 13:18 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/23/2007 12:05 | 187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/24/2007 5:42 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/24/2007 11:59 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/25/2007 6:09 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/25/2007 20:34 | 70.7.222.92 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/25/2007 10:37 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/25/2007 12:44 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/26/2007 16:06 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/27/2007 12:17 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/27/2007 6:29 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/28/2007 6:44 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/29/2007 12:53 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/29/2007 10:22 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/30/2007 9:59 | 70.7.222.92 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/30/2007 20:34 | 70.0.145.235 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/31/2007 6:46 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/31/2007 6:45 | 70.0.145.235 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 7/31/2007 15:00 | 199.43.32.88 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/1/2007 6:42 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |

| Email | Date | Time | IP | | Status | Browser | OS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| eequire@equitymethods.com | 8/1/2007 | 13:32 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/1/2007 | 15:50 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/1/2007 | 19:18 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/2/2007 | 7:06 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/2/2007 | 13:02 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/2/2007 | 20:51 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/3/2007 | 7:40 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/3/2007 | 11:07 | 199.43.48.130 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/3/2007 | 11:08 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/3/2007 | 13:37 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/5/2007 | 8:46 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/6/2007 | 7:13 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/6/2007 | 12:55 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/6/2007 | 17:20 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/6/2007 | 16:52 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/6/2007 | 16:52 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/7/2007 | 6:49 | 199.43.32.86 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/7/2007 | 16:19 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/7/2007 | 16:22 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/7/2007 | 7:00 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/8/2007 | 10:56 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/8/2007 | 12:22 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/8/2007 | 15:48 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/9/2007 | 7:28 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/9/2007 | 9:01 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/10/2007 | 7:51 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/10/2007 | 9:31 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/10/2007 | 14:40 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/13/2007 | 7:22 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/13/2007 | 15:59 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/14/2007 | 6:15 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/14/2007 | 6:16 | 199.43.32.87 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/14/2007 | 6:29 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/14/2007 | 12:48 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/14/2007 | 12:50 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/14/2007 | 15:34 | 70.112.124.228 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/15/2007 | 7:11 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/15/2007 | 11:56 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/15/2007 | 12:26 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/21/2007 | 8:06 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/21/2007 | 11:50 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/21/2007 | 13:59 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/21/2007 | 5:49 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/16/2007 | 7:19 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/16/2007 | 12:23 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/17/2007 | 9:29 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/17/2007 | 13:54 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/18/2007 | 11:40 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/20/2007 | 7:32 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/20/2007 | 16:06 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/22/2007 | 11:27 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/22/2007 | 13:57 | 65.122.15.162 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/23/2007 | 15:57 | 207.212.3.216 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A |
| eequire@equitymethods.com | 8/25/2007 | 12:38 | 70.114.7.108 | Application | Success | Firefox 2.0 | WinXP | Browser | N/A | N/A | N/A |

| Email | Date/Time | IP | Type | Status | Browser | OS | Category | N/A |
|---|---|---|---|---|---|---|---|---|
| eequire@eequitymethods.com | 8/25/2007 5:29 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/11/2007 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/27/2007 6:12 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/27/2007 11:28 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/27/2007 15:37 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/28/2007 10:58 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/28/2007 13:10 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/28/2007 7:42 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/29/2007 15:47 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/29/2007 17:06 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/30/2007 6:39 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/30/2007 13:12 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/31/2007 6:49 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/31/2007 9:03 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/31/2007 11:06 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/31/2007 11:06 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/31/2007 11:22 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 8/31/2007 11:22 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/1/2007 6:30 | 67.174.238.84 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A |
| eequire@eequitymethods.com | 9/3/2007 19:20 | 70.7.204.15 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A |
| eequire@eequitymethods.com | 9/4/2007 5:06 | 70.7.204.15 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A |
| eequire@eequitymethods.com | 9/4/2007 7:34 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/4/2007 8:06 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/4/2007 11:45 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/4/2007 13:18 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/4/2007 16:42 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/5/2007 9:46 | 65.122.15.162 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/6/2007 3:17 | 66.135.114.50 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/10/2007 11:51 | 216.15.41.108 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A |
| eequire@eequitymethods.com | 9/10/2007 15:38 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/11/2007 7:33 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/11/2007 11:00 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/11/2007 14:14 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/11/2007 15:44 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/12/2007 10:41 | 65.122.15.162 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/13/2007 8:39 | 216.15.41.108 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A |
| eequire@eequitymethods.com | 9/13/2007 16:08 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/14/2007 14:23 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/14/2007 15:28 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/16/2007 9:50 | 216.15.41.108 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A |
| eequire@eequitymethods.com | 9/18/2007 7:44 | 216.15.41.108 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A |
| eequire@eequitymethods.com | 9/18/2007 8:25 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/18/2007 14:24 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/18/2007 6:47 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/19/2007 13:28 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/20/2007 13:49 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/20/2007 14:20 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/21/2007 5:33 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/21/2007 9:07 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/21/2007 14:07 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/24/2007 7:50 | 216.15.41.108 | Application | Invalid Password | Firefox 2.0 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/24/2007 7:51 | 216.15.41.108 | Application | Invalid Password | Firefox 2.0 | WinXP | Browser | N/A |
| eequire@eequitymethods.com | 9/24/2007 7:51 | 216.15.41.108 | Application | Success | Firefox 2.0 | WinXP | Browser | N/A |

| Email | Date/Time | IP Address | Type | Status | Browser | OS | | | |
|---|---|---|---|---|---|---|---|---|---|
| eequire@equitymethods.com | 9/24/2007 8:02 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/24/2007 11:14 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/24/2007 13:54 | 216.15.241.109 | Application | Invalid Password | Firefox 2.0 | Mac OSX | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/24/2007 16:01 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/25/2007 6:32 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/25/2007 7:04 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/25/2007 12:29 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/26/2007 8:53 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/26/2007 16:30 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/27/2007 12:32 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/27/2007 12:33 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/27/2007 13:53 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/27/2007 16:11 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/28/2007 8:24 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/28/2007 10:47 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/28/2007 12:54 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 9/28/2007 13:14 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/1/2007 13:27 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/1/2007 13:27 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/1/2007 18:26 | 216.15.241.108 | Application | Invalid Password | | | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/2/2007 8:43 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/2/2007 10:49 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/2/2007 13:44 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/2/2007 16:19 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/3/2007 6:24 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/3/2007 15:58 | 199.43.48.131 | Application | Invalid Password | | | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/4/2007 9:00 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/4/2007 15:03 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/5/2007 7:02 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/5/2007 7:33 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/5/2007 16:28 | 199.43.32.86 | Application | Invalid Password | | | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/5/2007 16:29 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/5/2007 16:33 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/8/2007 7:15 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/8/2007 7:15 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/8/2007 10:51 | 199.43.48.130 | Application | Invalid Password | | | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/8/2007 13:18 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/8/2007 13:28 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/8/2007 13:28 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/10/2007 13:57 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/10/2007 9:40 | 6.162.34.225 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/11/2007 11:31 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/11/2007 11:31 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/14/2007 11:53 | 12.105.187.74 | Application | Invalid Password | | | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/15/2007 7:31 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/15/2007 7:32 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/15/2007 9:51 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/15/2007 12:59 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/15/2007 13:00 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/16/2007 7:32 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/16/2007 7:32 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/16/2007 8:38 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@equitymethods.com | 10/16/2007 12:17 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |

| Email | Date/Time | IP Address | Type | Status | Browser | OS | | | |
|---|---|---|---|---|---|---|---|---|---|
| eequire@eequitymethods.com | 10/18/2007 15:07 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/17/2007 7:03 | 199.43.32.85 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/17/2007 7:03 | 199.43.32.85 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/17/2007 13:08 | 199.43.14.100 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/17/2007 16:52 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/18/2007 7:15 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/18/2007 13:57 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/18/2007 16:45 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/18/2007 8:44 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/19/2007 7:22 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/19/2007 8:44 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/19/2007 8:44 | 199.43.48.130 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/19/2007 8:44 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/19/2007 10:16 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/19/2007 14:22 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/22/2007 11:59 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/22/2007 7:48 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/23/2007 8:08 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/23/2007 12:35 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/23/2007 15:42 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/24/2007 9:08 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/24/2007 7:24 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/25/2007 9:49 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/25/2007 7:24 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/25/2007 13:08 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/26/2007 6:34 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/26/2007 7:27 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/29/2007 14:39 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/29/2007 9:39 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/29/2007 9:39 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/29/2007 12:34 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/30/2007 5:55 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/30/2007 6:34 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/30/2007 9:03 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/30/2007 10:50 | 199.43.48.130 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/30/2007 10:50 | 199.43.32.85 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/30/2007 10:51 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/30/2007 10:53 | 199.43.32.85 | Application | Password Lockout | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/31/2007 13:07 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/31/2007 7:22 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/31/2007 7:21 | 199.43.48.129 | Application | Password Invalid | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/31/2007 7:21 | 199.43.48.130 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/31/2007 7:22 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| eequire@eequitymethods.com | 10/31/2007 7:22 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 4/30/2008 8:46 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 4/30/2008 10:57 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 4/30/2008 14:43 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 5/1/2007 8:42 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 5/1/2007 14:35 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 5/2/2007 9:00 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 5/2/2007 12:05 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 5/2/2007 13:41 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 5/2/2007 13:36 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@eequitymethods.com | 5/3/2007 9:38 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |

| Email | Date/Time | IP | Type | Status | Client | OS | Mode | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| kdamas@equitymethods.com | 5/3/2007 10:54 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/4/2007 17:58 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/4/2007 16:27 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/4/2007 17:27 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/4/2007 10:27 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/8/2007 9:46 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/8/2007 13:25 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/8/2007 14:21 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/8/2007 14:43 | 199.43.32.85 | Application | Success | IE 7 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/9/2007 6:51 | 68.3.42.239 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/9/2007 8:28 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/9/2007 9:40 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/9/2007 13:21 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/10/2007 8:30 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/10/2007 11:55 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/10/2007 10:28 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/10/2007 13:05 | 12.105.187.74 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/14/2007 10:42 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/14/2007 12:29 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/14/2007 12:30 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/14/2007 16:34 | 12.105.187.74 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/15/2007 9:30 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/15/2007 12:41 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/15/2007 14:37 | 68.3.42.239 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/15/2007 14:49 | 68.3.42.239 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/15/2007 16:43 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/15/2007 9:59 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/16/2007 15:51 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/16/2007 16:34 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/16/2007 16:04 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/17/2007 11:23 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/18/2007 12:47 | 68.3.42.239 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/18/2007 14:31 | 68.3.42.239 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/21/2007 9:16 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/21/2007 18:00 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/22/2007 9:23 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/22/2007 13:10 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/22/2007 16:52 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/22/2007 17:22 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/22/2007 12:05 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/23/2007 17:28 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/23/2007 13:12 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/23/2007 17:54 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/24/2007 8:22 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/24/2007 13:28 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/24/2007 16:02 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/28/2007 20:39 | 68.104.202.45 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/28/2007 20:39 | 68.104.202.45 | Invalid Password | | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/28/2007 20:45 | 68.104.202.45 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 5/30/2007 9:11 | 208.54.95.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/30/2007 9:12 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 220 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 5/30/2007 9:17 | 208.54.95.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 6/1/2007 9:27 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 6/1/2007 9:50 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 6/1/2007 12:01 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | |
| kdamas@equitymethods.com | 6/4/2007 8:48 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |

| Email | Date | Time | IP | Type | Status | Product | OS | Category | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| kdamaso@equitymethods.com | 6/4/2007 | 11:03 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 | 5 |
| kdamaso@equitymethods.com | 6/4/2007 | 14:59 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/4/2007 | 16:59 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/5/2007 | 7:30 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/5/2007 | 9:05 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/5/2007 | 9:15 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/5/2007 | 11:16 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/5/2007 | 16:52 | 199.43.32.87 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/5/2007 | 17:44 | 199.43.32.86 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/6/2007 | 8:09 | 199.43.32.85 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/6/2007 | 13:52 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/7/2007 | 9:43 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/7/2007 | 9:51 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/7/2007 | 12:16 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/8/2007 | 9:12 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/8/2007 | 11:21 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/11/2007 | 9:42 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/11/2007 | 14:06 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/11/2007 | 16:32 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/11/2007 | 16:32 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/12/2007 | 8:37 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/12/2007 | 9:10 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/12/2007 | 16:58 | 199.43.32.87 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/13/2007 | 7:49 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/13/2007 | 21:03 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/14/2007 | 21:27 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/14/2007 | 6:37 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/14/2007 | 6:37 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/14/2007 | 17:31 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/15/2007 | 7:01 | 64.105.212.210 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/15/2007 | 5:55 | 64.105.212.210 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/19/2007 | 10:37 | 199.43.13.100 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/19/2007 | 10:37 | 199.43.13.100 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/19/2007 | 11:16 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/19/2007 | 13:38 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/19/2007 | 15:16 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/20/2007 | 14:26 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/20/2007 | 8:59 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/21/2007 | 9:53 | 199.43.32.86 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/21/2007 | 8:44 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/21/2007 | 17:38 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/21/2007 | 15:18 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/22/2007 | 9:17 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/22/2007 | 10:35 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/22/2007 | 16:06 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Browser | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/25/2007 | 11:28 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/25/2007 | 14:19 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/25/2007 | 11:38 | 199.43.32.86 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/25/2007 | 9:33 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 6/26/2007 | 19:40 | 199.43.32.86 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/26/2007 | 16:10 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| kdamaso@equitymethods.com | 6/27/2007 6:28 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 6/27/2007 6:28 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/27/2007 9:00 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/27/2007 12:31 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 6/27/2007 17:08 | 199.43.32.86 | Sync | Success | IE 7 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/28/2007 8:36 | 68.3.42.239 | Application | Success | IE 7 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/28/2007 9:20 | 68.3.42.239 | Application | Success | IE 7 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/28/2007 9:22 | 68.3.42.239 | Application | Success | IE 7 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/28/2007 11:28 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/29/2007 9:06 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 6/29/2007 16:40 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 6/29/2007 9:44 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 7/2/2007 10:57 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/2/2007 9:48 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 7/2/2007 13:18 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/2/2007 16:11 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/2/2007 9:13 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 7/3/2007 12:49 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/3/2007 13:24 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 7/3/2007 14:51 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 7/3/2007 14:51 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/3/2007 6:47 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 7/5/2007 6:58 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 7/5/2007 6:47 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/5/2007 8:27 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/9/2007 9:47 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/9/2007 8:27 | 12.105.187.74 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/9/2007 16:31 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/10/2007 16:29 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/10/2007 16:15 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/10/2007 8:27 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/10/2007 9:10 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/11/2007 10:16 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/11/2007 6:31 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/11/2007 8:51 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/11/2007 9:07 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/12/2007 6:20 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/12/2007 5:56 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/12/2007 9:18 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/16/2007 13:48 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/16/2007 13:47 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/16/2007 10:30 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/17/2007 11:32 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/17/2007 10:49 | 199.43.14.100 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/17/2007 17:13 | 199.43.14.101 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/18/2007 6:30 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/18/2007 10:30 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/18/2007 14:31 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/18/2007 14:33 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/18/2007 14:46 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/19/2007 11:57 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/19/2007 16:35 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/19/2007 16:35 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/19/2007 9:55 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 7/19/2007 16:43 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |

| Email | Date | Time | IP | Type | Status | Client | OS | Mode | | Server | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| kdamas@equitymethods.com | 7/20/2007 | 7:54 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/20/2007 | 11:11 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/20/2007 | 10:30 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/20/2007 | 10:10 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/23/2007 | 10:09 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/23/2007 | 10:23 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/23/2007 | 13:56 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/23/2007 | 14:57 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/23/2007 | 17:27 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/24/2007 | 9:11 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/24/2007 | 9:34 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/24/2007 | 11:18 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/24/2007 | 13:36 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/25/2007 | 8:48 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/25/2007 | 11:39 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/26/2007 | 12:32 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/26/2007 | 8:58 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/26/2007 | 11:54 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/26/2007 | 13:31 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/26/2007 | 15:41 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/26/2007 | 15:32 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/27/2007 | 15:41 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/27/2007 | 12:57 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/27/2007 | 13:43 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/27/2007 | 15:54 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/30/2007 | 17:01 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/30/2007 | 8:41 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/30/2007 | 9:30 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/30/2007 | 11:55 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/30/2007 | 14:08 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/31/2007 | 8:42 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/31/2007 | 10:14 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 7/31/2007 | 12:14 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/31/2007 | 13:14 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 7/31/2007 | 16:36 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/1/2007 | 8:46 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/1/2007 | 9:53 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/1/2007 | 13:46 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/1/2007 | 10:14 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/1/2007 | 10:23 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/1/2007 | 16:20 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/2/2007 | 8:35 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/2/2007 | 9:27 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/2/2007 | 11:19 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/2/2007 | 13:34 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/2/2007 | 13:34 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/22/2007 | 14:48 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/3/2007 | 16:38 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/3/2007 | 8:39 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/3/2007 | 14:45 | 199.43.13.100 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/22/2007 | 12:06 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/6/2007 | 8:58 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/6/2007 | 10:49 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/6/2007 | 14:02 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/6/2007 | 8:35 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/6/2007 | 15:18 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 8/6/2007 | 15:51 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamas@equitymethods.com | 8/6/2007 | 16:29 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |

| Email | Date | Time | IP | Type | Result | App | OS | Edition | | Ref | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| kdamaso@equitymethods.com | 8/6/2007 | 17:29 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/7/2007 | 19:43 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/7/2007 | 4:43 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/7/2007 | 9:25 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/7/2007 | 9:30 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/7/2007 | 12:28 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/7/2007 | 15:07 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/7/2007 | 15:13 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/7/2007 | 16:29 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/8/2007 | 8:57 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/8/2007 | 10:45 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/8/2007 | 10:43 | 199.43.32.87 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/9/2007 | 8:39 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/9/2007 | 7:19 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/10/2007 | 11:24 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/10/2007 | 10:12 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/10/2007 | 11:24 | 199.43.32.85 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/10/2007 | 14:00 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/10/2007 | 17:24 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/13/2007 | 10:22 | 2.105.187.74 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/13/2007 | 10:28 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/13/2007 | 15:31 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/13/2007 | 13:19 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/14/2007 | 9:28 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/14/2007 | 10:40 | 199.43.13.100 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/14/2007 | 11:11 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/14/2007 | 14:56 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/15/2007 | 15:03 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/15/2007 | 14:25 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/16/2007 | 16:38 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/16/2007 | 15:51 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/16/2007 | 15:56 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/17/2007 | 12:42 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/17/2007 | 13:59 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/17/2007 | 8:57 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/17/2007 | 11:43 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/17/2007 | 10:26 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/17/2007 | 13:04 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/17/2007 | 13:14 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/20/2007 | 15:51 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/20/2007 | 15:15 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/20/2007 | 15:55 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/20/2007 | 9:04 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/20/2007 | 13:29 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/21/2007 | 13:31 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/21/2007 | 13:33 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/21/2007 | 9:06 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/21/2007 | 9:03 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/21/2007 | 17:50 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/21/2007 | 16:28 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 | SOAP Enterprise | 5 |
| kdamaso@equitymethods.com | 8/22/2007 | 15:13 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/22/2007 | 8:32 | 199.43.14.101 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |
| kdamaso@equitymethods.com | 8/22/2007 | 15:07 | 199.43.14.101 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | 5 |

| Email | Date | Time | IP | Type | Status | Client | OS | Mode | | Server | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| kdamas@equitymethods.com | 8/22/2007 | 16:05 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/23/2007 | 8:38 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/23/2007 | 8:41 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/23/2007 | 8:43 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/23/2007 | 9:58 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/23/2007 | 10:43 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/23/2007 | 11:09 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/23/2007 | 12:13 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/23/2007 | 13:50 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/24/2007 | 9:10 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/24/2007 | 9:11 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/24/2007 | 14:29 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/24/2007 | 14:40 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/27/2007 | 9:14 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/27/2007 | 14:00 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/27/2007 | 14:40 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/27/2007 | 11:29 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/28/2007 | 8:55 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/28/2007 | 17:44 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/28/2007 | 12:39 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/29/2007 | 9:58 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/29/2007 | 9:01 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/29/2007 | 11:01 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/29/2007 | 13:23 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/29/2007 | 13:47 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/29/2007 | 15:36 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/29/2007 | 16:17 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/29/2007 | 16:45 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/30/2007 | 10:04 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/30/2007 | 10:22 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/30/2007 | 13:26 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/30/2007 | 9:54 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 9/6/2007 | 14:00 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 9/6/2007 | 13:15 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 9/6/2007 | 15:43 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 8/31/2007 | 8:42 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/31/2007 | 9:39 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 8/31/2007 | 6:18 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 9/4/2007 | 10:01 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 9/4/2007 | 10:36 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 9/4/2007 | 14:36 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 9/6/2007 | 16:45 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 9/7/2007 | 13:18 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 9/7/2007 | 14:55 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 9/7/2007 | 17:41 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 9/10/2007 | 17:26 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 9/10/2007 | 22:33 | 68.3.42.239 | Application | Success | IE 7 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 9/11/2007 | 9:58 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | 5 |

| Email | Date | Time | IP | Type | Status | Client | OS | Product | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| kdamaso@equitymethods.com | 9/11/2007 | 14:03 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/11/2007 | 16:21 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/11/2007 | 16:21 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/12/2007 | 9:58 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/12/2007 | 10:06 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/13/2007 | 9:28 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/13/2007 | 13:23 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/13/2007 | 10:18 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/13/2007 | 13:23 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/14/2007 | 15:10 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/14/2007 | 9:04 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/14/2007 | 9:23 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/14/2007 | 9:40 | 199.43.32.86 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/14/2007 | 12:02 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/14/2007 | 14:10 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/14/2007 | 15:46 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/14/2007 | 16:23 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/17/2007 | 11:34 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/17/2007 | 11:34 | 199.43.32.87 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/17/2007 | 13:58 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/17/2007 | 14:52 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/18/2007 | 16:36 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/18/2007 | 20:10 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/19/2007 | 10:31 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/19/2007 | 14:53 | 70.182.116.120 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/20/2007 | 11:54 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/20/2007 | 11:52 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/20/2007 | 14:20 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/20/2007 | 15:16 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/21/2007 | 9:16 | 199.43.32.85 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/21/2007 | 10:20 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/21/2007 | 13:19 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/24/2007 | 8:16 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/24/2007 | 13:31 | 199.43.32.87 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/24/2007 | 16:14 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/25/2007 | 8:59 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/25/2007 | 11:55 | 199.43.14.101 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/25/2007 | 15:53 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/28/2007 | 11:00 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/28/2007 | 11:04 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/26/2007 | 13:45 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/28/2007 | 16:13 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/26/2007 | 16:12 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/27/2007 | 9:06 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/27/2007 | 15:45 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/27/2007 | 15:49 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/27/2007 | 16:15 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/27/2007 | 17:35 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/27/2007 | 17:59 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/28/2007 | 8:20 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/28/2007 | 8:39 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/28/2007 | 10:59 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | 223 SOAP Enterprise | N/A | 5 |
| kdamaso@equitymethods.com | 9/28/2007 | 11:39 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | N/A | |
| kdamaso@equitymethods.com | 9/28/2007 | 11:39 | 199.43.48.131 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A | N/A | |

| Email | Date/Time | IP | Type | Status | Product | OS | Application | Col9 | Col10 | Num |
|---|---|---|---|---|---|---|---|---|---|---|
| kdamas@equitymethods.com | 9/28/2007 14:59 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 9/28/2007 15:41 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 9/28/2007 18:24 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/1/2007 9:19 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/1/2007 10:39 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/1/2007 12:55 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/1/2007 13:58 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/1/2007 17:10 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/1/2007 17:11 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/1/2007 17:54 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/2/2007 8:54 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/2/2007 13:49 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/2/2007 17:51 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/2/2007 10:10 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/3/2007 12:58 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/3/2007 13:49 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/3/2007 14:39 | 12.105.187.74 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/3/2007 16:16 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/4/2007 8:59 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/4/2007 9:01 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/4/2007 12:13 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/4/2007 14:19 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/4/2007 14:20 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/4/2007 14:50 | 199.43.32.87 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/5/2007 8:43 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/5/2007 9:39 | 199.43.48.129 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/5/2007 12:07 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/5/2007 13:34 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/5/2007 15:36 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/5/2007 15:41 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/5/2007 16:41 | 199.43.48.131 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/5/2007 18:48 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/8/2007 0:23 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/8/2007 1:05 | 12.105.187.74 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/8/2007 10:33 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/8/2007 10:44 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/8/2007 16:49 | 199.43.48.129 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/9/2007 11:05 | 199.43.48.131 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/9/2007 13:12 | 199.43.48.131 | Invalid Password | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/9/2007 14:47 | 199.43.48.130 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/10/2007 9:42 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/10/2007 9:43 | 199.43.32.85 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 5 |
| kdamas@equitymethods.com | 10/10/2007 10:02 | 199.43.48.130 | Sync | Success | IE 6 | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/10/2007 12:30 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/10/2007 15:42 | 199.43.32.86 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/10/2007 10:07 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/15/2007 11:38 | 199.43.32.86 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/15/2007 12:34 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/15/2007 14:18 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | N/A | SOAP Enterprise | 5 |

| Email | Date | Time | IP | Type | Status | Product | OS | Edition | | Code | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| kdamas@equitymethods.com | 10/15/2007 | 14:19 | 199.43.32.85 | Sync | Success | IE 6 | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/15/2007 | 16:06 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/15/2007 | 17:37 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/16/2007 | 10:01 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/16/2007 | 13:53 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 223 SOAP Enterprise | 5 |
| kdamas@equitymethods.com | 10/16/2007 | 15:49 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/17/2007 | 9:08 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/17/2007 | 9:18 | 199.43.48.129 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/17/2007 | 15:52 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/18/2007 | 8:41 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/18/2007 | 11:00 | 199.43.48.131 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/18/2007 | 11:34 | 199.43.48.130 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/18/2007 | 13:35 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 9 |
| kdamas@equitymethods.com | 10/18/2007 | 14:45 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/19/2007 | 9:01 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 9 |
| kdamas@equitymethods.com | 10/19/2007 | 9:02 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 9 |
| kdamas@equitymethods.com | 10/19/2007 | 11:14 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/19/2007 | 13:39 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 9:27 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 9:33 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 9:45 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 9:47 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 9:47 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 10:04 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 10:09 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 10:28 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 10:30 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 10:50 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 11:10 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 11:21 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 11:41 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 12:01 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 12:21 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 12:41 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 13:01 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 13:21 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 13:41 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 13:44 | 199.43.32.86 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 14:04 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 14:18 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 14:38 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 14:56 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 15:16 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 15:36 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 15:56 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 16:16 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 16:36 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 16:56 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 17:16 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 17:25 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 17:32 | 199.43.32.87 | Application | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 17:32 | 12.105.187.74 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 17:33 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 17:34 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 17:38 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/22/2007 | 17:38 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/23/2007 | 8:38 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | | 32105 SOAP Enterprise | 9 |

| Email | Date | Time | IP | Type | Status | Client | Browser | OS | Edition | ID | Product | Ver |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| kdamaso@equitymethods.com | 10/23/2007 | 8:59 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 9:07 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 9:15 | 199.43.48.129 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 9:16 | 199.43.48.129 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 9:22 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 9:41 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 10:02 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 10:17 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 10:19 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 10:38 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 10:38 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 10:58 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 11:18 | 199.43.32.87 | Application | Success | IE 6 | | WinXP | Browser | N/A | N/A | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 11:22 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 11:38 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 11:58 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 12:19 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 12:39 | 199.43.32.86 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 12:59 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 13:04 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 13:24 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 13:44 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 14:04 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 14:13 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 14:33 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 14:53 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 15:13 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 15:33 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/23/2007 | 15:53 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 8:43 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 8:53 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 9:01 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 9:21 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 9:34 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 9:35 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 9:55 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 10:15 | 199.43.48.131 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 10:35 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 10:55 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 11:15 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 11:35 | 199.43.48.129 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 11:55 | 199.43.48.129 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 12:15 | 199.43.48.129 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 12:35 | 199.43.48.129 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 12:56 | 199.43.48.129 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 13:16 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 13:36 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 13:56 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 14:17 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 14:37 | 199.43.48.129 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 14:57 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 15:17 | 12.105.187.74 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 15:35 | 199.43.48.130 | Sync | Success | Office Toolkit | | WinXP | Outlook Edition | 32105 | SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 15:37 | 199.43.48.130 | Application | Success | IE 6 | | WinXP | Browser | N/A | N/A | 9 |

| Email | Date | Time | IP Address | Type | Status | App | OS | Edition | Version | |
|---|---|---|---|---|---|---|---|---|---|---|
| kdamaso@equitymethods.com | 10/24/2007 | 15:45 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 16:07 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/24/2007 | 16:24 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 8:44 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 9:05 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 9:25 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 9:45 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 10:05 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 10:25 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 10:45 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 11:05 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 11:25 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 11:43 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 11:44 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 12:04 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 12:11 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 12:31 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 12:51 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 13:11 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 13:31 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 13:51 | 12.105.187.74 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 14:12 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 14:32 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 14:49 | 199.43.48.131 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 14:52 | 199.43.48.131 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 15:12 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 15:12 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 15:18 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 15:38 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 15:38 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 16:18 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 16:38 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 16:58 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 17:14 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 17:16 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 17:37 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 17:57 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/25/2007 | 8:45 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 9:06 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 9:06 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 9:18 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 9:38 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 9:58 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 10:18 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 10:38 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 10:58 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 11:15 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 11:35 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 11:55 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 12:15 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 12:35 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/26/2007 | 12:55 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |

| Email | Date | Time | IP Address | Type | Status | Client | OS | Edition | Version | |
|---|---|---|---|---|---|---|---|---|---|---|
| kdamas@equitymethods.com | 10/26/2007 | 13:15 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/26/2007 | 13:28 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 13:35 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 13:39 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 13:59 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 14:19 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:37 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 14:38 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 14:58 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 15:18 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 15:38 | 199.43.32.87 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 15:58 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 16:23 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 16:26 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 16:46 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/28/2007 | 21:13 | 68.104.202.46 | Application | Success | Firefox 2.0 | Mac OSX | Browser | N/A | N/A |
| kdamas@equitymethods.com | 10/29/2007 | 8:40 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 9:10 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 9:30 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 9:50 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 10:10 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 10:30 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 10:50 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 11:15 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 11:35 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 11:55 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 12:15 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 12:35 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 12:55 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 13:14 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 13:34 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 13:54 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:14 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:14 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:22 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:28 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:48 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:50 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:53 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 14:53 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 15:14 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 15:14 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 15:34 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 15:34 | 199.43.32.85 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 15:54 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 16:01 | 12.105.187.74 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 16:14 | 12.105.187.74 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 16:35 | 199.43.48.129 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 16:41 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 16:42 | 199.43.32.86 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 16:46 | 199.43.32.86 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | 9 |
| kdamas@equitymethods.com | 10/29/2007 | 16:47 | 199.43.32.86 | Application | Success | IE 6 | WinXP | Browser | N/A | 9 |
| kdamas@equitymethods.com | 10/30/2007 | 8:59 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |
| kdamas@equitymethods.com | 10/30/2007 | 9:19 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32/05 SOAP Enterprise | 9 |

| Email | Date/Time | IP | Type | Status | Client | OS | Edition | SOAP | Version |
|---|---|---|---|---|---|---|---|---|---|
| kdamaso@equitymethods.com | 10/30/2007 10:11 | 199.43.48.130 | Sync | Invalid Password | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 10:12 | 199.43.48.130 | Sync | Invalid Password | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 11:28 | 199.43.48.129 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@equitymethods.com | 10/30/2007 11:28 | 199.43.48.129 | Application | Password Lockout | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@equitymethods.com | 10/30/2007 12:18 | 199.43.32.87 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@equitymethods.com | 10/30/2007 12:24 | 199.43.32.87 | Application | Invalid Password | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@equitymethods.com | 10/30/2007 14:05 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 14:07 | 199.43.32.87 | Application | Success | IE 6 | WinXP | Browser | N/A | N/A |
| kdamaso@equitymethods.com | 10/30/2007 14:07 | 199.43.48.130 | Sync | Invalid Password | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 14:08 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 14:10 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 14:23 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 14:48 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 15:28 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 15:08 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 15:48 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 16:08 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 16:28 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 16:33 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 16:40 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 16:47 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 17:07 | 199.43.48.130 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 17:27 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 17:47 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |
| kdamaso@equitymethods.com | 10/30/2007 17:49 | 199.43.48.131 | Sync | Success | Office Toolkit | WinXP | Outlook Edition | 32105 SOAP Enterprise | 9 |

# EXHIBIT C

WHOIS.NET SCREEN SHOT

**EXHIBIT**

C



Whois IP Address - Microsoft Internet Explorer

File  Edit  View  Favorites  Tools  Help

Back ▼  |  Search  Favorites

Address: http://tools.whois.net/index.php/lucas/domainwhois.whoisbypress/es

# Whois.Net
DOMAIN-BASED RESEARCH SERVICES

## Domain Tools:
Whois Domain Search
Whois By IP Address
DNS Lookup

## Web Analysis Tools:
Ping
Your IP Address
IP Address by Name
About Your Browser

## SEO Analysis Tools:
Alexa Ready Chart
Alexa Rank Chart
Compare Alexa Rank
Total Google Pages

## Website Validators:
CSE HTML Validator
W3C HTML Validator
CSS Validation
Robots.txt Validation

VERIO

Copyright © 1999-2007

## Tool: Whois By IP Address

Use Whois By IP to figure out who owns and IP address or the location of where it is hosted. click here to find out more information about Whois reverse.

Find Out Whois By IP:

Enter IP Address: [                    ]  Search

```
OrgName:    Sprint PCS
OrgID:      SPCS
Address:    12502 Sunrise Valley Dr
City:       Reston
StateProv:  VA
PostalCode: 20191
Country:    US

NetRange:   70.0.0.0 - 70.14.255.255
CIDR:       70.0.0.0/13, 70.8.0.0/14, 70.12.0.0/15, 70.14.0.0/16
NetName:    SPRINT-MOBILES
NetHandle:  NET-70-0-0-0-1
Parent:     NET-70-0-0-0-0
NetType:    Direct Allocation
NameServer: DSSCDNS01.SPCSDNS.NET
NameServer: DSSCDNS02.SPCSDNS.NET
Comment:
RegDate:    2004-03-25
Updated:    2006-08-15

RTechHandle: DRW57-ARIN
RTechName:   Williams, David R
RTechPhone:  +1-913-315-4605
RTechEmail:  david.r.williams@sprint.com
```

Done, but with errors on page.    Internet

# EXHIBIT D

COMPUTER RESOURCE USE POLICY



| | |
|---|---|
| **Subject:** | UPDATE TO EXISTING CODE OF CONDUCT POLICY |
| **Date:** | March 14, 2006 |
| **Policy:** | Computer Resource Use Policy |

**Purpose:**

Equity Methods, LLC. (EQUITY METHODS, LLC) relies on its computer network to conduct its business. To ensure that its computer resources are used properly by its employees, independent contractors, agents, and other computer users, EQUITY METHODS, LLC has created this Computer Resource Use Policy.

The rules and obligations described in this Policy apply to all users of EQUITY METHODS, LLC's computer network, wherever they may be located. Violations will be taken very seriously and may result in disciplinary action, including possible termination of employment, and civil and criminal liability.

It is every employee's duty to use EQUITY METHODS, LLC computer resources responsibly, professionally, ethically, and lawfully.

**Definitions:**

From time to time in this Policy, we refer to terms that require definitions: The term *Computer Resources* refers to the EQUITY METHODS, LLC computer network. Specifically, Computer Resources include, but are not limited to: host computers, file servers, application servers, communication servers, mail servers, fax servers, Web servers, workstations, stand-alone computers, laptops, software, data files, and all internal and external computer and communications networks, (for example, Internet, commercial online services, e-mail systems), that may be accessed directly or indirectly from EQUITY METHODS, LLC's computer network.

The term *Users* refers to all employees, independent contractors, consultants, temporary workers, and other persons or entities who use our Computer Resources.

**Policy:**

The Computer Resources are the property of EQUITY METHODS, LLC and may be used only for legitimate business or approved purposes. The User's department manager, prior to use, must approve any Computer Resource use unrelated to the daily business of EQUITY METHODS, LLC in writing. Users are permitted access to the Computer Resources to assist them in performance of their jobs. Use of the computer system is a privilege that may be revoked at any time.

In using or accessing our Computer Resources, Users must comply with the following provisions.

**1    No Expectation of Privacy**

*No expectation of privacy.* The computers and computer accounts given to Users are to assist them in performance of their jobs. Users should not have an expectation of privacy in anything they create, store, send, or receive on the computer system.

*Waiver of privacy rights.* Users expressly waive any right of privacy in anything they create, store, send, or receive on the computer or through the Internet or any other computer network. Users consent to allowing management and authorized EQUITY METHODS staff of EQUITY METHODS, LLC to

access and review all materials Users create, store, send, or receive on the computer or through the Internet or any other computer network. Users understand that EQUITY METHODS, LLC may use human or automated means to monitor use of its Computer Resources.

## 2   Prohibited Activities

*Inappropriate or unlawful material.* Material that is fraudulent, harassing, embarrassing, sexually explicit, profane, obscene, intimidating, defamatory, or otherwise unlawful or inappropriate may not be sent by e-mail or other form of electronic communication, (such as bulletin board systems, newsgroups, chat groups), or displayed on or stored in EQUITY METHODS, LLC's computers. Users encountering or receiving this kind of material should immediately report the incident to their supervisors.

*Prohibited uses.* Without prior written permission from the EQUITY METHODS, LLC Chief Information Officer, EQUITY METHODS, LLC's Computer Resources may not be used for dissemination or storage of commercial or personal advertisements, solicitations, promotions, destructive programs, (that is viruses or self-replicating code), or any other unauthorized use.

*Waste of computer resources.* Users may not deliberately perform acts that waste Computer Resources or unfairly monopolize resources to the exclusion of others. These acts include, but are not limited to, sending mass mailings or chain letters, spending excessive amounts of time on the Internet, engaging in online chat groups, or otherwise creating unnecessary network traffic.

*Communication of confidential information.* Unauthorized sending, transmitting, or otherwise disseminating proprietary data or confidential information of the company is strictly prohibited unless it is specifically required to perform the functions of your position.

## 3   Passwords

*Responsibility for passwords.* Users are responsible for safeguarding their passwords for access to the computer system. Individual passwords should not be printed, stored online, or given to others. Users are responsible for all transactions made using their passwords. No User may access the computer system with another User's password or account.

*Passwords do not imply privacy.* Use of passwords to gain access to the computer system or to encode particular files or messages does not imply that Users have an expectation of privacy in the material they create or receive on the computer system. EQUITY METHODS, LLC has global passwords that permit it access to all material stored on its computer system-regardless of whether that material has been encoded with a particular User's password.

## 4   Security

*Accessing other user's files.* Users may not alter or copy a file belonging to another User without first obtaining permission from the owner of the file. Ability or access to read, alter, or copy a file belonging to another User does not imply permission to read, to alter, or copy that file. Users may not use the computer system to "snoop" or pry into the affairs of other users by unnecessarily reviewing their files or e-mail.

*Accessing other computers and networks.* A User's ability to connect to other computer systems through the network or by a modem does not imply a right to connect to those systems or to make use of those systems unless specifically authorized by the operators of those systems.

*Computer security.* Each User is responsible for ensuring that use of outside computers and networks, such as the Internet, does not compromise the security of EQUITY METHODS, LLC's Computer Resources. This duty includes taking reasonable precautions to prevent intruders from accessing the company's network without authorization and to prevent the introduction and spread of viruses.

## 5  Viruses

*Virus detection.*  Viruses can cause substantial damage to computer systems.  Each user is responsible for taking reasonable precautions to ensure he or she does not introduce viruses into EQUITY METHODS, LLC's network.  To that end, all material received on floppy disk or other magnetic or optical medium and all material downloaded from the Internet or from computers or networks that do not belong to EQUITY METHODS, LLC *MUST* be scanned for viruses and other destructive programs before being placed onto the computer system.  Users should understand that their home computers and laptops may contain viruses.  All disks transferred from these computers to EQUITY METHODS, LLC's network MUST be scanned for viruses.

*Accessing the Internet.*  To ensure security and avoid the spread of viruses, Users accessing the Internet through a computer attached to EQUITY METHODS, LLC's network must do so through an approved Internet firewall.  Accessing the Internet directly, by modem, is strictly prohibited unless the computer you are using is not connected to the company's network.

## 6  Miscellaneous

*Compliance with applicable laws and licenses.*  In their use of Computer Resources, Users must comply with all software licenses; copyrights; and all other state, federal, and international laws governing intellectual property and online activities.

*Other policies applicable.*  In their use of Computer Resources, Users must observe and comply with all other policies and guidelines of the company.

*Amendments and revisions.*  This Policy may be amended or revised from time to time as the need arises.  Users will be provided with copies of all amendments and revisions.

I have read and agree to comply with the terms of this Policy governing use of EQUITY METHODS, LLC's Computer Resources.  I understand that a violation of this Policy may result in disciplinary action, including possible termination of employment, and civil or criminal liability.

Date: _17 March 2006_____        Signature _____

_____
Printed Name

## *Acknowledgment*

I acknowledge that I have received a written copy of the Internet Usage Policy for Equity Methods, LLC. I understand the terms of this policy and agree to abide by them and to any changes made by the company. I realize that the company's security software may record and store for management use the electronic e-mail messages I send and receive, the Internet address of any site that I visit, and any network activity in which I transmit or receive any kind of file. I understand that any violation of this policy could lead to my dismissal from employment or criminal prosecution.

26 Aug 2005
_____
Date

_____
Employee's Signature

Luding, Timothy
_____
Name (Printed)

Equity Methods, LLC

---

### Acknowledgment

I acknowledge that I have received a written copy of the Internet Usage Policy for Equity Methods, LLC. I understand the terms of this policy and agree to abide by them and to any changes made by the company. I realize that the company's security software may record and store for management use the electronic e-mail messages I send and receive, the Internet address of any site that I visit, and any network activity in which I transmit or receive any kind of file. I understand that any violation of this policy could lead to my dismissal from employment or criminal prosecution.

14 MAR 06
Date

Employee's Signature

Timothy Lundin
Name (Printed)

---

**Acceptance Policy Document (Required by all employees to sign)**

**This is a copy of the actual form- original forms are located on**

\\Em-storage\EM-Storage\Corporate Compliance Manuals

Equity Methods LLC

Acceptance of Policies and Prcedures Manual

**I have read, understand and accept the policies and procedures set forth by Equity Methods and agree to abide by them.**

LUNDIN, TIMOTHY D. _____ Printed Name

_____ Signature

26 Aug 2005 _____ Date

- 55 -

# EXHIBIT 2

LUNDIN NON-COMPETE AGREEMENT

EXHIBIT

2

*Nondisclosure, Assignment of Intellectual Property and Non-Competition*

Each Employee of Equity Methods is required to sign and date a "Nondisclosure, Assignment of Intellectual Property and Non-Competition Agreement" on their first day of employment. To the extent an employee's agreement included additional provisions, those additional provisions continue in full force and effect and are not superseded by this manual.

*Nondisclosure of Confidential Information*

    a) In the course of employment at Equity Methods, employees will have access to confidential information.

    b) For the purposes of this Agreement, Confidential Information shall mean information which is not generally known outside of Equity Methods and shall include, by way of illustration and not of limitation: technical data, computer programs, source code, object code, technical designs or specifications, subroutines, databases, patterns, formulas, processes, techniques, practices, algorithms, surveys, research data, compilations of information, research findings, manuals, research method, documentation, product or service specifications, plans for new or revised products or services, business, marketing, financial or sales records, customer lists, pricing policies, and any other record or information or data relating to Equity Methods present or future business or Equity Methods present or future services and/or products, whether prepared for developed by Equity Methods, or received by Equity Methods from an outside source, and whether revealed to me as an employee or invented, discovered, originated, made, or conceived by me in connection with my employment with Equity Methods  However, Confidential Information shall not include data and information which is generally known outside Equity Methods or data and information which falls into the public domain through no fault of mine.

    c) Employees of Equity Methods, and at all times thereafter, employees shall not, directly or indirectly, disclose to anyone outside of Equity Methods any Confidential Information or use any Confidential Information for his/her benefit or for the benefit of others.

    d) Employees of Equity Methods shall not remove Confidential Information or material derived from embodying Confidential Information from Equity Methods premises without the express written consent of one of Equity Methods executive staff members.

*Ownership of Intellectual Property*

    a) All Confidential Information, and copies thereof, and all other inventions, discoveries, improvements, ideas, processes, methods, computer programs, and other works of authorship conceived, developed, originated, written, or otherwise made by me, either alone or jointly with others, during the entire period of my employment with Equity Methods whether on Equity Methods premises, at home, or elsewhere which are (1) performed in the course of my employment, or (2) relate to the actual or anticipated business or research  and development efforts of  Equity Methods, or (3) involve the use of Equity Methods time, material, equipment, or facilities or Confidential Information and whether or not patentable, copyrightable, or subject to other forms of protection and whether or not reduced to tangible form or reduced to practice (collectively referred to herein in Intellectual Property) shall be the sole property of Equity Methods

b) Employees hereby assign and agree to assign to Equity Methods all their right, title, and interest throughout the world in and to all Intellectual Property as defined in Paragraph 2a above and to any invention, idea, expression, or work relating to Equity Methods existing or reasonably foreseeable business generated, conceived, first reduced to practice or created anywhere by an employee for one year after the termination of their employment.

c) At any time upon Equity Methods request, and at Equity Methods expense, employees shall execute all documents and perform, without charge to Equity Methods, all lawful acts Equity Methods considers necessary or advisable to perfect, secure, or enforce its rights to Intellectual Property as defined in Paragraph 2a above.

d) Each employee will list on Attachment A all Intellectual Property which they claim as their own and intend to exclude from this Agreement.

### Return of Property

At any time upon Equity Methods request, and in any event upon termination of employment with Equity Methods for any reason, employees shall promptly return to Equity Methods all Equity Methods property including, by way of illustration and not of limitation, all copies of documents, papers, or other material in employee possession or under employee control which may contain or be derived from Confidential Information as defined in Paragraph 2a above, together with documents, notes, or other work product which is connected with or derived from employment with Equity Methods

### Duty to Invent and Disclose

In addition to other duties and responsibilities, employees have been, and are, hired by Equity Methods to invent, discover, develop, improve, or automate new or existing methods, formulas, algorithms, processes, software tools, products, and other devices relating to, but not limited to, statistical and econometric modeling; analysis of corporate insider trading; analysis of institutional investors' holdings and fund managers' actions; assessment of earnings quality; analysis of brokers' and analysts' recommendations and forecasts; collecting, cleansing, and storing financial data; corporate SEC compliance systems; option and other incentive plans; and wealth identification. Employees shall make and maintain adequate and current written records of all discoveries, inventions, improvements, ideas or innovations and disclose such to Equity Methods promptly after development or any time upon Equity Methods request.

### Covenant Not to Compete

Because the disclosure and/or use of Confidential Information in certain circumstances will cause irreparable damage to Equity Methods, employees covenant and agree as follows:

a) No staff member employed by Equity Methods shall participate, directly, or indirectly, in any capacity, in any business or activity that competes in any manner whatsoever with the business of Equity Methods

b) For a period of two years after the termination of employment with Equity Methods for any reason, employees shall not, directly or indirectly, in any capacity: (1) accept employment from, render service to (with or without compensation), own or otherwise participate or engage in any business or activity which provides products or services related to analysis of corporate insider activity, analysis of institutional holdings, analysis of fund managers' actions, analysis of earnings quality, analysis of brokers' and analysts' recommendations and forecasts, Section 16 compliance software, option administration and valuation software, wealth identification databases or software, or other products in Equity Methods ongoing business development areas or in business development areas where Equity Methods has instituted research and development efforts, or (2) accept employment from, render services to, or to otherwise participate or engage in any activity or business relating to the analysis of corporate insider activity, analysis of institutional holdings, analysis of fund managers' actions, analysis of earnings quality, analysis of brokers' and analysts' recommendations and forecasts, Section 16 compliance software, option administration and valuation software, wealth identification databases or software for a client with or from which Equity Methods has done business or solicited business during the two-year period preceding termination of employment.

c) For a period of one year after termination of employment with Equity Methods, for any reason, employees shall not hire or attempt to hire or assist in the hiring by anyone else of any Equity Methods employee or encourage any employee to terminate his or her employment with Equity Methods

**Miscellaneous**

If any provision of this Agreement is unenforceable for any reason, the validity of the remaining provisions shall not be affected. The parties agree and request that the group construe the provision to achieve the parties' intuitions. Equity Methods waiver of, or failure to enforce, any provision of this agreement, shall not constitute a waiver of any other provision of this Agreement.

Employee Signature: _____ Lundin, Timothy D.

Date Signed: _26 Aug 2005_

# EXHIBIT 3

PRESS RELEASE

EXHIBIT

3

**FOR IMMEDIATE RELEASE**
**Contact:**
Amy Damianakes
EASi
amy@damianakes.com
(925) 937-4561

### Vitale, Bradley and Lundin Join Equity Administration Solutions, Inc.
Executives Expand EASi's Product, Engineering and Sales Capabilities

Pleasanton, CA – October 2, 2007 –Equity Administration Solutions, Inc. (EASi), today announced the appointment of three key executives who bring industry expertise to support the company's product evolution and revenue growth objectives.

Denise Vitale, a CEP, 20-year industry veteran, stock plan administrator, educator and former Director of Education and Certification for UBS Financial Services, has joined EASi as the Vice President of Product Development. In her role, Denise will drive the product roadmap strategy to ensure that EASi customers continue to enjoy the most robust FAS123R and administration solution for stock option expensing. Prior to joining EASi Vitale had stock plan administration, product management, customer service and training responsibilities for several organizations including James River Corporation, Corporate Management Solutions, Great Lakes Strategies, AST Stock Plan and the NASPP.

Scott Bradley, former Director of Engineering Services at EMC/Documentum has joined EASI to fill the newly created position of Vice President of Engineering, responsible for the overall development of EASi software products. Bradley brings 24 years of national and international experience in planning, managing and leading software development and implementation activities at start-up, medium and large-size companies including EMC/Documentum, Sherpa Corporation and Lockheed.

Tim Lundin, former Northeast Director of Sales and Marketing for Equity Methods, has been appointed Director of Sales for EASi.  Tim's strong track record of exceeding his sales objectives and improving customer satisfaction will benefit EASi as the company expands its sales reach.  A seasoned sales professional, Lundin is known for effective account management and new business development across diverse industries. Earlier in his career, Lundin held positions at IKON Office Solutions and Electronic Data Systems.

"Our commitment to sustaining product superiority is enabling us to attract top caliber management talent to EASi," said Vito Palmieri, CEO of EASi. "These three executives bring essential skill sets at a time when our business is poised to capitalize on the growing recognition that legacy solutions are not meeting companies' needs."

Equity Administration Solutions, Inc. sells industrial strength stock plan expensing software designed to handle the accounting, tax and administration needs of companies that grant equity awards. Headquartered in Pleasanton, CA, EASi delivers the most complete FAS123R solution available; addressing valuation, expensing, tax, dilution and disclosure.

# # #

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

EQUITY ANALYTICS, LLC, operating as       :
EQUITY METHODS                            :
14614 North Kierland Boulevard            :
Suite N-240                               :
Scottsdale, AZ 85254,                     :
                                          :
              Plaintiff,                  :
                                          :
       v.                                 :        CIVIL ACTION NO:
                                          :
TIMOTHY D. LUNDIN                         :
2901 18th Street, NW, Apt. 207            :
Washington, D.C. 20009-2956,              :
                                          :
              Defendant.                  :

## CERTIFICATE PURSUANT TO LOCAL RULE 65.1

Pursuant to LCvR 65.1, undersigned counsel for plaintiff Equity Analytics, LLC, hereby

certifies that on November 7, 2007, my co-counsel, Joseph J. McAlee, Esquire, sent a letter by

UPS overnight delivery to defendant Timothy D. Lundin at his residence at the Park Crescent

Apartments, 2901 18th Street, Apt. No. 207, NW, Washington, D.C. 20009-2956, advising Mr.

Lundin of plaintiff's intention to file the instant civil action and to apply today for a temporary

restraining order to enforce its rights under the employment agreements referenced in the

Complaint filed in this action.  Based upon information received from UPS, the letter was

delivered to Mr. Lundin at the referenced address at 10:24 a.m. today.  A true copy of the

November 7, 2007 letter, together with the delivery tracking receipt from UPS, is attached hereto

as Exhibit A to this Certification.

Further, because Mr. Lundin's telephone number in the District of Columbia is unlisted,

he apparently works from home, and he had failed to respond to earlier written communications

sent to his residence, I called the Park Crescent Apartments (202.265.6343) at 11:15 a.m. today

to confirm Mr. Lundin's current address and to notify him that we intended to delivery a package

to him today.  I spoke with a resident employee of the Park Crescent Apartment named Connie, who confirmed that Mr. Lundin was residing in apartment No. 207, and that he also was present in his apartment at the time of my call.  Although Connie declined to provide Mr. Lundin's telephone number so that I could speak to him directly, she took my telephone number and agreed to call Mr. Lundin to request that he call me to arrange for delivery of a package today.  As of the time of this filing, I have not received a call from Mr. Lundin.

Finally, this is to certify that at 1:14 p.m. today, I arranged to have a copy of the Complaint, Equity Analytics, LLC's Motion for Injunctive Relief, Memorandum of Law In Support of Equity Analytics, LLC's Motion for Injunctive Relief (with exhibits), proposed Order, and Certificate Pursuant to Local Rule 65.1 hand-delivered to Mr. Lundin at 2901 18th Street, NW, Apt. 207, Washington, D.C. 20009-2956.

Respectfully submitted,

MURPHY & SHAFFER LLC

Robert T. Shaffer, III
(MD USDC Bar No. 04074)
Suite 1400
36 South Charles Street
Baltimore, Maryland 21201
Phone:  (410) 783-7000
Fax:  (410) 783-8823

# EXHIBIT A



**RubinFortunato**
Employment Law That Works

JOSEPH J. McALEE
DIRECT DIAL: (610) 408-2004
DIRECT FAX: (610) 854-4317
EMAIL: jmcalee@rubinfortunato.com

November 7, 2007

**Via United Parcel Service**

Mr. Timothy Lundin
2901 18th St. NW Apt. 207
Washington, DC 20009-2956

Re:     **Post-Employment Contractual and Legal Obligations Owed to Equity Methods**

Dear Mr. Lundin:

We have not received a response to our letter of November 1, 2007 from you or your attorney.

*This is to provide you with notice that we intend to initiate proceedings against you in the United States District Court for the District of Columbia to enforce the post-employment covenants set forth in the Nondisclosure, Assignment of Intellectual Property and Non-Competition Agreement that you signed as a condition of your employment with Equity Methods, LLC. The relief sought includes a restraining order prohibiting you from accessing, using or disclosing confidential data and from initiating contact with customer you serviced or learned about while employed by Equity Methods.*

We anticipate that the pleadings will be filed with the Court on Thursday, November 8, 2007, and that we will ask for a hearing from the assigned judge as soon as possible.

A copy of the pleadings filed with the Court will be delivered to your address. You, or your counsel may contact the undersigned at the number above, or co-counsel for Equity Methods, Robert T. Shaffer, Esq., at (410) 783-7000.



EXHIBIT

A

As this matter involves important legal rights for you, we again recommend that you seek legal counsel and provide him or her with a copy of the documents you receive.

Very truly yours,

RUBIN, FORTUNATO & HARBISON P.C.

*Joseph J. McAlee*

Joseph J. McAlee, Esquire

Enclosure

cc: Robert T. Shaffer



# Shipment Receipt

(Keep this for your records.)

**Transaction Date** 07 Nov 2007

## Address Information

**Ship To:**
Mr. Timothy Lundin
Mr. Timothy Lundin
2901 18th St. NW
Apt. 207
WASHINGTON DC 20009-2956
Residential

**Shipper:**
Rubin Fortunato P.C.
Tracy L. Schuch
610-408-2050 x1137
10 South Leopard Road
Paoli PA 19301

## Shipment Information

| | | |
|---|---|---|
| **Service:** | UPS Next Day Air | |
| *Guaranteed By: | 10:30 AM, Thurs. 8 Nov. 2007 | |
| **Fuel Surcharge:** | . . . . . . . . . . . . . . . . . . | **2.64 |
| **Shipping:** | . . . . . . . . . . . . . . . . . | **16.00 |

## Package Information

**Package 1 of 1**
Tracking Number:       1ZA4421E0196328074
Package Type:          UPS Letter
Actual Weight:         Letter
Billable Weight:       Letter
Cost Center:           9004AF

## Billing Information

**Bill Shipping Charges to:**        Shipper's Account UPS Account

**Total:**        **All Shipping Charges in USD**        **18.64

**Note:** Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.

** Detailed information on fuel surcharges is also available.

**Responsibility for Loss or Damage**
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which can be found at www.ups.com.

☒Close Window



# Tracking Summary

Tracking Numbers

| | |
|---|---|
| **Tracking Number:** | 1Z A44 21E 01 9632 807 4 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 11/08/2007 |
| | 10:24 A.M. |
| Delivered To: | WASHINGTON, DC, US |
| Signed By: | SHORTER |
| Service: | NEXT DAY AIR |

Tracking results provided by UPS:  11/08/2007 10:47 A.M.  ET

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tendered by or
for you to UPS for delivery and for no other purpose. Any other use of UPS tracking systems and
information is strictly prohibited.

☒Close Window

Copyright © 1994-2007 United Parcel Service of America, Inc. All rights reserved.